## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| QUANERGY SYSTEMS, INC.,[1] | Case No. 22-11305 (CTG) |
| Debtor. | |

## CERTIFICATION OF DEBTOR'S CREDITOR MATRIX

In accordance with rule 1007(a) of the Federal Rules of Bankruptcy Procedure and rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "Creditor Matrix") of the debtor and debtor in possession (the "Debtor") in the above-captioned chapter 11 case (the "Chapter 11 Case") is filed by attachment hereto.

The Creditor Matrix has been prepared from the Debtor's books and records. The undersigned, Lawrence Perkins, Chief Restructuring Officer of the Debtor, hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtor that could be ascertained after diligent inquiry, based on a review of the Debtor's books and records, and is consistent with the information contained therein. To the extent practicable, the Creditor Matrix complies with Local Rule 1007-1(a). The Debtor reserves the right to amend or supplement the Creditor Matrix as necessary.

Although the information contained in the Creditor Matrix is based on a review of the Debtor's books and records, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtor and its estate may have to any claims

---

[1] The Debtor and the last four digits of its taxpayer identification number are: Quanergy Systems, Inc. (5845). The Debtor's mailing address for purposes of the Chapter 11 Case is 433 Lakeside Drive, Sunnyvale, CA 94085.

of the potential claimants included in the Creditor Matrix.  In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtor and its estate for purposes of the Chapter 11 Case.  Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtor and its estate to any claims that may be asserted against the Debtor and its estate or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtor and its estate.

Dated: December 19, 2022  */s/ Lawrence Perkins*
          Lawrence Perkins
          Chief Restructuring Officer

| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 123Securityproducts | | 731 Union Parkway | | | Ronkonkoma | NY | 117479 | |
| 1St Vision Inc. | | 2 Dundee Park Drive | | | Andover | MA | 01810 | |
| 2411037 Ontario Ltd. | | 94 Meadow Cres | | | WHITBY | ON | L1N 3J4 | Canada |
| 265 Carling Avenue Ltd. | | 101-381 Kent Street | | | Ottawa | ON | K2P 2A8 | Canada |
| 265 Carling Avenue Ltd. | | 265 Carling Ave. | | | Ottawa | ON | K1S 2E1 | Canada |
| 3D Image Automation Pty Ltd | Attn: Paul Wighton | 2 Greenshank Drive | | | Joondalup | | 6027 | Australia |
| 3D Image Automation Pty Ltd | Attn: Paul Wighton | 21 Darlot Road | | | Landsdale | | 6027 | Australia |
| 3D Target S.R.L. | | Via A. De Rege Thesauro 12 | | | Brescia (Bs) | | 25135 | Italy |
| 3J-Sec S.R.O. | | Dlouha 40 | | | Prague 1 | | 110 00 | Czechia |
| 3M Company | Attn: Douglas Dunn | Bldg 201-E239, 3M Center | | | St. Paul | MN | 55144 | |
| 3M Company | Attn: Douglas Dunn | Bldg 224-5N-40, 3M Center | | | St. Paul | MN | 55144 | |
| 4 Star Electronics | | 930 Calle Negocio Suite C | | | San Clemente | CA | 92673 | |
| 4D-It Gmbh | | Emil Kogler-Gasse 13 | Pfaffstatten | | Niederosterreich | | 2511 | Austria |
| 5D Robotics, Inc | Attn: Jonathan Whetten | 2236 Rutherford Rd. Suite 113 | | | Carlsbad | CA | 92008 | |
| 6 Watch, Inc. | Attn: Eric Gahagan | 262 Main St | | | Plaistow | NH | 03865 | |
| 6 Watch, Inc. | Attn: Eric Gahagan | 5 Fremont Street | | | Winthrop | MA | 02152 | |
| 7-Eleven, Inc. | Attn: Frank Phillips | 3200 Hackberry Rd | | | Irving | TX | 75063 | |
| 7-Eleven, Inc. | | PO Box 219099 | | | Dallas | TX | 75221 | |
| 8X8 | | 2125 O'Neil Drive | | | San Jose | CA | 95131 | |
| 8X8 Inc | | Dept. 848080 | | | Los Angeles | CA | 90084-8080 | |
| 9Inesquare, Inc. | | 2464 El Camino Real | Suite 29 | | Santa Clara | CA | 95051 | |
| A&K Robotics | Attn: Anson Kung | 1200-555 West Hastings Street | | | Vancouver | BC | V6B4N6 | Canada |
| AA Data Communications, Inc | Attn: Keith Horner | 3107 W. Camp Wisdom Rd | Suite 190 | | Dallas | TX | 75237 | |
| AAA Fire Protection | | 30113 Union City Boulevard | | | Union City | CA | 94587 | |
| AAA Fire Protection | | PO Box 3626 | | | Hayward | CA | 94540 | |
| AAREMS HOLDINGS LTD | | Rajiv Khatwani | SEA MEADOW HOUSE | | BLACKBURN HW | | | British Virgin Islands |
| Aayan Legal Consultancy | | Room 302 Aw Rostamani Bldg | Port Saeed | | Dubai | | | United Arab Emirates |
| Abaco Systems | Attn: David Tetley | 900 Technology Pard Drive | Suite 220 | | Billerica | MA | 01821-4111 | |
| Abaco Systems | | Tove Valley Business Park Old | Tiffield Road | Northamptonsh | Towcester | | IRENN12 6P | United Kingdom |
| Abacus Technologies | | 3894 Mannix Drive #208 | | | Naples | FL | 34114 | |
| Abb Ab Marine And Port | | Fe 6210 | | | Östersund | Jämtland | 83984 | Sweden |
| Abb Ab Marine And Port | | Kretskortsvägen, Bnr 358 | Dörr 50 | | Östersund | Jämtland | 83984 | Sweden |
| Abb Ab Marine And Ports | | Tvärleden 2 | | | Västerås | Västmanland | 72157 | Sweden |
| Abc Services Inc | Attn: Thomas Simon | 32065 Astle Court | Suite 225D | | Evergreen | CO | 80439 | |
| Absolute Exhibits | | 6620 Escondido Avenue | Suite E | | Las Vegas | NV | 89119 | |
| Absolute Exhibits, Inc. | Attn: Accounts Receivables | 1382 Valencia Avenue, Suite H | | | Tustin | CA | 92780 | |
| Absolute Scientific Products Inc | | 15281-C Barranca Parkway | | | Irvine | CA | 92618 | |
| Acacus Computer Software House LLC | Attn: Jonathan Talamayan | 304-A Centurion Star Tower | Port Saeed | | Deira | Dubai | | United Arab Emirates |
| Acacus Computer Software House LLC | Attn: Jonathan Talamayan | PO Box 181252 | | | Dubai | | | United Arab Emirates |
| Accel Air Systems, Inc. | | 374 Reed Street | | | Santa Clara | CA | 95050 | |
| Accel Robotics | | 740 13Th St. Ste. 500 | | | San Diego | CA | 92101 | |
| Accenture | Attn: Nishant Raman | 1501 S Mopac Expressway | Suite 300 | | Austin | TX | 78746 | |
| Accenture | Attn: Nishant Raman | 161 N. Clark St. | | | Chicago | IL | 60601 | |
| Accenture | Attn: Nishant Raman | Ups Store | 3267 Bee Caves Road | Suite 107 #520 | Austin | TX | 78746 | |
| Access Control Integration Inc. | Attn: Leslie Smith | 1010 Stage Ave | | | Memphis | TN | 38127 | |
| ACCESS VENTURE FUND I, L.P. | | 7320 S Rainbow Blvd Ste 102 | | | LAS VEGAS | NV | 89139-0410 | |
| Accuassembly | | 1621 Mcewen Dr. Unit 33 | | | Whitby | ON | L1N9A5 | Canada |
| Accu-Machine Inc | | 440 Aldo Avenue | | | Santa Clara | CA | 95054 | |
| Accuracy Tech | | 3335 Edward Ave | | | Santa Clara | CA | 95054 | |
| Accuracy Tech Machining Inc | Attn: Stanley Lau | 3335 Edward Ave | | | Santa Clara | CA | 95054 | |
| Ace American Insurance Company | | 436 Walnut Street | PO Box 1000 | | Philadelphia | CA | 19106 | |
| Acktar Advanced Coatings | | 165 Mission Blvd. | | | Fremont | CA | 94539 | |
| Acoustic Service Inh. Werner Rode | | Erythropelstr. 68 | | | Hannover | Lower Saxony | 30519 | Germany |
| Actnano | | 100 Morrissey Blvd | | | Boston | MA | 02125-2293 | |
| Aculon Inc | | 10110 Sorrento Valley Road | | | San Diego | CA | 92121 | |
| Adam Andres | | Address on File | | | | | | |
| Adam Sowul | | Address on File | | | | | | |
| Adelaide Airport Limited | Attn: Mark Burns | 7 Sir Richard Williams Avenue | | | Adelaide Airport Sa | | 5950 | Australia |
| Ademco (Far East) Pte Ltd | Attn: Zack Chow | 315 Outram Road #08-03 | Tan Boon Liat Building | | Singapore | | 169074 | Singapore |
| Ademco (Far East) Pte Ltd | Attn: Zack Chow | 315 Outram Road #10-10 | Tan Boon Liat Building | | Singapore | | 169074 | Singapore |
| Ademco (Far East) Pte Ltd | Attn: Zack Chow | Ademco Store #10-10 | Tbl Bldg | | Singapore | | 169074 | Singapore |
| Aden Caasi | | Address on File | | | | | | |



**Creditor Mailing Matrix**

| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adi Products | | 487 Mathew Street | | | Santa Clara | CA | 95050 | |
| Adiuvo Engineering & Training | | 1 Bunting Street | | | Newhall | | CM17 9GN | United Kingdom |
| Adobe | | 345 Park Ave | | | San Jose | CA | 95110-2704 | |
| Adorama Inc | | 42 West 18Th Street | | | New York | NY | 10011 | |
| Adroit Robotics And Intelligent Systems, | Attn: Angelo Gurzoni Jr | 5921 Norham Drive | | | Alexandria | VA | 22315 | |
| Adroit Robotics And Intelligent Systems, | Attn: Angelo Gurzoni Jr | Rua Jeronimo Da Veiga, 428 | | | Sao Paulo | | 04536-900 | Brazil |
| Adt Security | Attn: Jaswinder Singh | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | |
| Adt Security Services | | 3190 S. Vaughn Way | | | Aurora | CO | 80014 | |
| Adt Security Services | | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | |
| Advalue Technology | | 3158 S. Crysler Ave | | | Tucson | AZ | 85713 | |
| Advanced Installer | | Str. Ana Ipatescu No. 51 | | | Dolj | Craiova | 200340 | Romania |
| Advanced Laser Imaging Ltd | | Building 3, Chiswick Park | 566 Chiswick High Rd | | London | | W4 5YA | United Kingdom |
| Advanced Micro Foundry | | 11 Science Park Road | | | Singapore | | 117685 | Singapore |
| Advanced Micro Foundry Pte Ltd | | 11 Science Park Road | | | Singapore | | 117685 | Singapore |
| Advanced Precision Distrib. | | Distribution | 27 Spectrum Pointe Drive #307 | | Lake Forest | CA | 92630 | |
| Advantage Electric | | 2065 Martin Avenue #109 | | | Santa Clara | CA | 95050 | |
| Advantage Electric | | 265 Sobrante Way | # Q | | Sunnyvale | CA | 94086 | |
| Advantech America | | 380 Fairview Way | | | Milpitas | CA | 95035 | |
| Advantech Service-Iot Gmbh | | Industriestrasse 15 | | | Germering, Bavaria | | 82110 | Germany |
| Aemass | Attn: Marshall Millett | 1228 Folsom Street, Suite 100 | | | San Francisco | CA | 94103 | |
| Aemass | | 11F.-2, No. 7, Ln. 142,Sec. 6 | Roosevelt Rd.,Wenshan Dist. | | Taipei | | 11673 | Taiwan |
| Aerc Recycling Solutions | | 30677 Huntwood Avenue | | | Hayward | CA | 94544 | |
| Aeri | | 3184 Airway Ave | Suite A | | Costa Mesa | CA | 92626 | |
| Aeri | | 3505-A Cadillac Avenue | | | Costa Mesa | CA | 92626 | |
| Aertotestra LLC | | 410 Mayellen Ave | | | San Jose | CA | 95126 | |
| Aevex Aerospace/Geodetics, Inc. | Attn: Christina Mainland | 2649 Ariane Drive | | | San Diego | CA | 92117 | |
| Agena Astro Products | | 14905 Paramount Blvd | Suite C | | Paramount | CA | 90723 | |
| Agia Technology / Agility Logistics | Attn: Jorge Baca | 11010 Nw 30Th Street | Suite #100 | | Doral | FL | 33172 | |
| Agia Technology Sac | Attn: Jorge Baca | 135 Prolongacion | San Martin Ave, Barranco | | Lima | | 15063 | Peru |
| Agility Grid LLC | Attn: Shicy Delson | Office 211, Lufthansa Blvd | Sheikh Zayed Road,Al Wasl Are | Po Box 334034 | Dubai | | | United Arab Emirates |
| Agm Container Controls, Inc. | | 3526 E. Fort Lowell Road | | | Tucson | AZ | 85716-1705 | |
| Aha! Labs Inc | | 20 Gloria Circle | | | Menlo Park | CA | 94025 | |
| Ahmed Mohamed | | Address on File | | | | | | |
| Ahmed Mohamed | | Address on File | | | | | | |
| Ahmet Bugra Yanik | | Address on File | | | | | | |
| AHTD | | N19W24400 Riverwood Drive | Suite 100 | | Waukesha | WI | 53188 | |
| AIG Insurance | | 175 Water St | | | New York | NY | 10038 | |
| Aion Robotics | Attn: Nick Nunno | 1130 W 124Th Ave, Unit 500 | | | Westminster | CO | 80234 | |
| Aion Robotics | Attn: Nick Nunno | 12150 W 44Th Ave Unit 120 | | | Wheat Ridge | CO | 80033 | |
| Aion Robotics | Attn: Nick Nunno | 12601 W 82Nd Ave | | | Avada | CO | 80005 | |
| Aipod, Inc. | Attn: Peter Haderlein | 130 West Union Street | | | Pasadena | CA | 91103 | |
| Air Liquide | | 700 Decoto Road | | | Union City | CA | 94587 | |
| Air Tiger Express (USA) Inc | | 17000 E. Gale Avenue | | | City Of Industry | CA | 91745 | |
| Air Wave Electronics, Inc. | | 7219 Davers Run Court | | | Springfield | VA | 22152 | |
| Airgas USA, LLC | | PO Box 102289 | | | Pasadena | CA | 91109-7423 | |
| Airsight X Pty Ltd | Attn: Daniel Smith | 2/2 Frost Drive | | | Mayfield West | Nsw | 2304 | Australia |
| Airwaysfreight | | PO Box 1888 | | | Fayetteville | AR | 72702 | |
| Ajay Pratap Singh | | Address on File | | | | | | |
| Akram Benmbarek | | Address on File | | | | | | |
| Akshaya Sharma | | Address on File | | | | | | |
| Al Tamimi & Company | | Dubai Internet City | Building 5, G 08 | PO Box 500188 | Dubai | | | United Arab Emirates |
| Alan Chen | | Address on File | | | | | | |
| Alan R. Levenson | | Address on File | | | | | | |
| Alarm Industry Expo LLC | | PO Box 610605 | | | Dallas | TX | 75261-0605 | |
| Albeck Financial Services Inc | | 11757 Katy Freeway Ste 1300 | | | Houston | TX | 77079 | |
| Albert Nardelli | | Address on File | | | | | | |
| Alberta Centre For Advanced Mnt Produc | Attn: Alex Messner | 1919 - 94 St Nw | | | Edmonton | AB | T6N 1E6 | Canada |
| Aldec | | 2260 Corporate Circle | | | Henderson | NV | 89074 | |
| Alec Wong | | Address on File | | | | | | |
| Aleksandr Urakhchin | | Address on File | | | | | | |
| Alerton Australia | Attn: Ken Warmington | 22 Mcintyre Street | | | Burwood | Victoria | 03125 | Australia |
| Alex L Vega | | Address on File | | | | | | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX SHIH | | Address on File | | | | | | |
| Alex Walker | | Address on File | | | | | | |
| Alexander Voskoboev | | Address on File | | | | | | |
| Alfred Riddle | | Address on File | | | | | | |
| Alhambra | | PO Box 660579 | | | Dallas | TX | 75266-0579 | |
| Alice Fu | | Address on File | | | | | | |
| Alimex S.R.O. | | Ke Zvoli 339 | | | Dolni Brezany | | 25241 | Czechia |
| Alina Lotfulina | | Address on File | | | | | | |
| All American Trucking And Tran | | 1590 Rollins Road | | | Burlingame | CA | 94010 | |
| All Bearing Solutions | | 13010 Bradley Avenue | | | Sylmar | CA | 91342 | |
| All Bearing Solutions Group In | | 19360 Rinaldi St. #309 | | | Porter Ranch | CA | 91326 | |
| All Service Center | | 530 Lawrence Expy | | | Sunnyvale | CA | 94085 | |
| Allhdd | | 9229 Queens Blvd Tower | | | Rego Park | NY | 11374 | |
| Allied Administrators For Delta Dental | | PO Box 45739 | | | San Francisco | CA | 94145 | |
| Allied Business Intelligence | | PO Box 452 | | | Oyster Bay | NY | 11771 | |
| Allied Electronics, Inc. | | 7151 Jack Newell Blvd S | | | Fort Worth | TX | 76118 | |
| Allied Electronics, Inc. | | Accts Receivables Dept. | Po Box 2325 | | Fort Worth | TX | 76113-2325 | |
| Allied Telesis Inc. | Attn: Timothy Hopkins | 3041 Orchard Parkway | | | San Jose | CA | 95054 | |
| Alltek Engineering (Ate) | | 309 Laurelwood Road, Ste 3 | | | Santa Cl'Ara | CA | 95054 | |
| Alluxa | | 3660 N. Laughlin Road | | | Santa Rosa | CA | 95403-1027 | |
| Alok Rakeshkumar Patel | | Address on File | | | | | | |
| Alpine Group | | 500 North Capitol Street, Nw | Suite 210 | | Washington | DC | 20001 | |
| Altoviya LLC | Attn: Jaydeep Pathak | 1029 Ocean View Avenue | | | Daly City | CA | 94014 | |
| Alvarez & Marsal Holdings, LLC | | 2029 Century Park E | | | Los Angeles | CA | 90067 | |
| Alvarez & Marsal Holdings, LLC | | 600 Madison Ave. 8Th Floor | | | New York | NY | 10022 | |
| Aly C. Ba | | Address on File | | | | | | |
| Aly C. Ba | | Address on File | | | | | | |
| Aman Singh | | Address on File | | | | | | |
| Amazon | | Site Code: Sea70 | 300 Boren Ave N | Mark: 2D-08283849 | Seattle | WA | 98109 | |
| Amazon Robotics LLC | Attn: Arline Harris | 300 Riverpark Drive | | | North Reading | MA | 01864 | |
| Amb Sports+Intertainment | Attn: Andrew Shannon | 1 Mb Dr. Nw | | | Atlanta | GA | 30313 | |
| American Aed Inc | | 405 N.W. 10Th Terrace | | | Hallandale Beach | FL | 33009-3105 | |
| American International Group | | 175 Water St | | | New York | NY | 10038 | |
| American Precision Dicing Inc | Attn: Remy Daniels | 642 Giguere Court | | | San Jose | CA | 95133 | |
| Amicra Microtechnologies | | Marie-Curie-Str. 6 | | | Regensburg | | D-93055 | Germany |
| Amin Kashi | | Address on File | | | | | | |
| Amlab Pty Ltd | | 24 Hasler Road Osborne Park | | | Perth | Wa | 6017 | Australia |
| Amlab Pty Ltd | Attn: Andrew Pasquale | 26A Collingwood Street | | | Osborne Park | Wa | 6017 | Australia |
| Amlab Pty Ltd | Attn: Andrew Pasquale | 652 Newcastle Street Leedervil | | | Perth | Wa | 6007 | Australia |
| Amphenol Assembletech | Attn: Iris Zhang | 9-B Qianpu Industrial Estate | Xiamen | | Fujian | | 361009 | China |
| Amphenol Ltw | | 5F-3, No. 51, Sec.4 | Zhongyany Road | Tucheng District | New Taipei City | | 23675 | Taiwan |
| Amphios Sprl | | 29 C Dreve De L Infante | | | Waterloo | | 1410 | Belgium |
| Amscope | | 14370 Myford Road, #150 | | | Irvine | CA | 92606 | |
| An Hoang | | Address on File | | | | | | |
| Analog Devices, Inc | Attn: Bryan Peachey | Dept. Ch 14047 | | | Palatine | IL | 60055-4047 | |
| Analog Express | Attn: Bryan Peachey | One Analog Way | | | Wilmington | MA | 01887 | |
| Andean Export Import, Inc | Attn: Jorge Morales | 5167 Nw 74 Ave | | | Miami | FL | 33166 | |
| Andon Electronics | | 4 Court Drive | | | Lincoln | RI | 02865 | |
| Andover Corporation | | 4 Commercial Drive | | | Salem | NH | 03079-2800 | |
| Andrea Steen | | Address on File | | | | | | |
| Andrew Chong | | Address on File | | | | | | |
| Andrew R Madhu | | Address on File | | | | | | |
| Andy Nguyen Le | | Address on File | | | | | | |
| Andy's Bar B Que | | 2367 El Camino Real | | | Santa Clara | CA | 95050 | |
| ANG SUAN PIN SHARON ANNE | | Address on File | | | | | | |
| Anh Dang | | Address on File | | | | | | |
| Anhui Shirui Electronic Tech | Attn: Cindy Sun | Unit D, Building 2 | Shenggang Industry Park | Xiyou Road, No. 1689 | Hefei | | 230088 | China |
| Aniroodh Mehta | | Address on File | | | | | | |
| Anixter Ndc 010 Alsip | Attn: Steve Silveira | 11614 S Austin Ave | | | Alsip | IL | 60803 | |
| Anixter Reno | | 990 North Hills Blvd #100 | | | Reno | NV | 89506 | |
| Anixter Saudi Arabia Ltd | Attn: Prabodh Sharanga | King Abdul Aziz Street | 7Th Floor, Juffali Building | Po Box 4734 | Al Khobar | Eastern Province | 31952 | Saudi Arabia |
| Anixter US | Attn: Ashish Tiwadker | PO Box 3074 | | | Glenview | IL | 60026 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anixter US | Attn: Steve Silveira | 2301 Patriot Blvd | | | Glenview | IL | 60026 | |
| Anoop Kashyap | | Address on File | | | | | | |
| Ansys Inc. | Attn: Valerie Castro-Singe | 2600 Ansys Drive | Southpointe | | Canonsburg | PA | 15317 | |
| Antenna Group LLC | | One University Plaza | Suite 507 | | Hackensack | NJ | 07601 | |
| Anthony Joseph Sproul | | Address on File | | | | | | |
| Aoc Freight Corporation | | 419-421 N. Oak Street | | | Inglewood | CA | 90302 | |
| Aon Consulting, Inc. | Attn: Lonnie Abaya | PO Box 100137 | | | Pasadena | CA | 91189-0137 | |
| Ap Fbo Triple Crown Consulting | | PO Box 31001-2434 | | | Pasadena | CA | 91110-2434 | |
| Apem, Inc | | PO Box 416884 | | | Boston | MA | 02241-6884 | |
| Apem, Inc. | Attn: Mitzi Sauceda | 970 Park Center Drive | | | Vista | CA | 92081 | |
| APERIO SPV MA LTD. | | Ugland House | GEORGE TOWN | | GRAND CAYMAN | | KY1 1104 | Cayman Islands |
| Apfs Staffing, Inc | | Addisongroup | 7076 Solutions Center | | Chicago | IL | 60677-7000 | |
| Applanix Head Office | Attn: Brad Ysseldyk | 85 Leek Crescent | | | Richmond Hill | ON | L4B 3B3 | Canada |
| Apple Inc. | Attn: Ultika Ross | 1324 Kifer Road | | | Sunnyvale | CA | 94086 | |
| Apple Rubber Products | Attn: Mike Koestler | 310 Erie Street | | | Lancaster | NY | 14086 | |
| Apple, Inc. | | PO Box 846095 | | | Dallas | TX | 75284-6095 | |
| Applied Concepts Inc. | Attn: Mahendra Mandava | 855 E. Collins Blvd. | | | Richardson | TX | 75081 | |
| Applied Laser Solutions, Inc. | | 5128 Calle Del Sol | | | Santa Clara | CA | 95054 | |
| Applimotion Inc | | 125 Middlesex Turnpike | | | Bedford | MA | 01730 | |
| Applimotion Inc | | Po Box 3310 | | | Boston | MA | 02241 | |
| Aptec Gulf Ltd | Attn: Rajesh Kumar Rathi | Plot No.S50123 | South Zone -Near Gate # 14 | PO Box 61304 | Dubai | | | United Arab Emirates |
| Arabian Internet & Communications Serv | Attn: Zuhair Faronia | 7235 Al Ulaya | Al Ulaya | | Riyadh | | 12244-2392 | Saudi Arabia |
| Arabian Internet & Communications Serv | Attn: Zuhair Faronia | 8 Th Floor | Akaria Plaza | | Riyadh | | 11372 | Saudi Arabia |
| Arabian Internet & Communications Serv | Attn: Zuhair Faronia | Akaria Plaza | Accounts Payable Office #423 | | Riyadh | | 11372 | Saudi Arabia |
| Aramco Services Company | Attn: Amer Abdul Rahim | PO Box 4313 | | | Houston | TX | 77210 | |
| Aramco Services Company | Attn: Amer Abdul Rahim | Two Allen Center | 1200 Smith Street | | Houston | TX | 77002 | |
| Aramco Services Company | Attn: Wendy Cleveland | Cargo Terminal | 16825 Jfk Boulevard | | Houston | TX | 77032 | |
| Archer Procurement, LLC | Attn: Amanda Williams | 5940 S Rainbow Blvd | Suite 300 # 15818 | | Las Vegas | NV | 89118 | |
| Archer Procurement, LLC | Attn: Amanda Williams | 6283 S Valley View Blvd | Suite E | | Las Vegas | NV | 89118 | |
| Archer Procurement, LLC | Attn: Svetlana Lysytskaya | Ivana Franko St Bldg 3 Apt 9 | | | Kiev | | 1030 | Ukraine |
| Arctic Silver, Inc | | 9826 West Legacy Avenue | | | Visalia | CA | 93291 | |
| Area 51 Esg, Inc. | Attn: Travis Lien | 51 Post | | | Irvine | CA | 92618 | |
| Area Remodeling & Const. | | 8896 13Th Ave | | | Hanford | CA | 93230 | |
| Arena Solutions | | 1801 Page Mill Road | | | Palo Alto | CA | 94304 | |
| Arena Solutions, Inc | | 121 Seaport Boulevard | | | Boston | MA | 02210 | |
| Arena Solutions, Inc | | PO Box 772612 | | | Detroit | MI | 48277-2612 | |
| Arena, A Ptc Business | | 121 Seaport Blvd. | Suite 1700 | | Boston | MA | 02210 | |
| Aria Hotel | Attn: David Viau | Receiving Main Dock Surveillan | 3730 Las Vegas Blvd South | | Las Vegas | NV | 89158 | |
| Arini Geographics LLC | Attn: Gabriel Paun | 1608 Las Plumas Ave | | | San Jose | CA | 95133 | |
| Armando Lucrecio | | Address on File | | | | | | |
| Armanino | | 50 W. San Fernando Street, Suite 600 | | | San Jose | CA | 95113 | |
| Armanino LLP | | 12657 Alcosta Blvd. | Suite 500 | | San Ramon | CA | 94583 | |
| Armanino LLP | Attn: Heather Moore | 50 W. San Fernando Street | Suite 600 | | San Jose | CA | 95113 | |
| Armanino LLP | | PO Box 888285 | | | Los Angeles | CA | 90088-8285 | |
| Around the Clock, Inc | | 1180 Miraloma Way | Suite B | | Sunnyvale | CA | 94086-4810 | |
| Arrk Product Development Group | Attn: Arnaldo Nathaniel | 4747 Executive Drive | Suite 550 | | San Diego | CA | 92121 | |
| Arrk Product Development Group | Attn: Arnaldo Nathaniel | PO Box 51154 | | | Los Angeles | CA | 90051-5454 | |
| Arrow Electronics | | 181 Inverness Drive West | | | Englewood | CO | 80112 | |
| Arrow Electronics | | 75 Remittance Drive | Suite 6020 | | Chicago | IL | 60675 | |
| Arrow Electronics | | PO Box 742772 | | | Los Angeles | CA | 90074-2772 | |
| Art Signs | | 532 Mercury Drive | | | Sunnyvale | CA | 94085 | |
| Artenergy LLC | | 12 Ash Avenue | | | Kentfield | CA | 94904 | |
| Artialti Guvenlik Sistemleri AS | Attn: Ufuk Akkaya | M.Kemal Mah. 2140 | Cad. No:17A D:2 | Çankaya Ankara | Ankara | | 6510 | Turkey |
| Artis | | 480 Springpark Place | Suite 1000 | | Herndon | VA | 20170 | |
| Artyom Golubev | | Address on File | | | | | | |
| Ascent Technologies | Attn: Morgan Bradford | 101 - 3239 Faithful Avenue | | | Saskatoon | SK | S7K 8H4 | Canada |
| Ascent Technologies | Attn: Morgan Bradford | PO Box 22141 Wildwood | | | Saskatoon | SK | S7H 5P1 | Canada |
| Ashish Chawla | | Address on File | | | | | | |
| Asia Pcb Limited | | Flat C, 10/F., Stage 2 | Superluck Industrial Centre | 57 Sha Tsui Rd, Tsui Wan | Hong Kong | | | Taiwan |
| Asis International | | 1625 Prince Street | | | Alexandria | VA | 22314-2818 | |
| Asis International, Inc | | PO Box 17650 | | | Baltimore | MD | 21297-1650 | |
| Asphalt Surfacing Inc | | 980 Ames Ave. | | | Milpitas | CA | 95035 | |



# Creditor Mailing Matrix

| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aspire Technology Partners, LLC | Attn: Austin Marcellino | 25 James Way | | | Eatontown | NJ | 07724 | |
| Aspire Technology Partners, LLC | Attn: Austin Marcellino | 35 James Way | | | Eatontown | NJ | 07724 | |
| Ass Gmbh | | Liebermannstraße F04/202 | | | Brunn Am Gebirge | | 2345 | Austria |
| Ass Gmbh | | Suedautobahnstraße 13 | | | Tribuswinkel | | 2512 | Austria |
| Assoc.For Advancing Automation | | 900 Victors Way, Suite 140 | | | Ann Arbor | MI | 48108 | |
| Ast Bearings | | 115 Main Road | | | Montville | NJ | 07045-9299 | |
| Ast Bearings | | PO Box 98412 | | | Chicago | IL | 60693-8412 | |
| Astound Group | | 5675 E Ann Road, Ste 101 | | | Las Vegas | NV | 89115 | |
| Astra Products | Attn: Jeff Bogin | 6 Bethpage Road | | | Copiague | NY | 11726 | |
| Astrum Lt, Ub | | Sauletekio Al. 15 | | | Vilnius | | LT-10224 | Lithuania |
| AT&T | | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | |
| AT&T - Internet | | Po Box 5019 | | | Carol Stream | IL | 60197-5019 | |
| AT&T – Internet | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT&T - Telephone 0816 | | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | |
| AT&T Mobility | Attn: AT&T Wireless Legal Departme | 11760 US Highway 1 | Ste. 600 | | North Palm Beach | FL | 33408 | |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| Athena Security Solutions India Pvt Ltd | Attn: Sadanand | 810, Svs Sowdha | Ayyappa Society | | Madhapur | Hyderabad | 500081 | India |
| Atheneum Partners Gmbh | | Torstrasse 49 | | | Berlin | | 10119 | Germany |
| Ati Motors Pvt Ltd | Attn: Nagendra M. R. | 139, 3-D Floor, Century Quadra | 8Th Main Road | Malleswaram | Bangalore | Karnataka | 560003 | India |
| Ati Motors Pvt Ltd | Attn: Nagendra M. R. | 7 Winton Farm Rd | | | Newtown | CT | 06470-2653 | |
| Atk Launch Systems LLC | | Northrup Grumman Systems Corp. | Promontory Warehouse,Bld M3 | Receiving, 9160 North Hwy | Corinne | UT | 84307 | |
| Atlantic Congress Hotel Essen | | Messeplatz 3 | | | Essen | | 4 45131 | Germany |
| Atlassian Pty. Ltd. | | 32151 Collections Center Drive | | | Chicago | IL | 60693-0321 | |
| Atlassian Pty. Lts. | | Level 6 | 341 George St. | | Sydney | | NSW 2000 | Australia |
| ATUL GUPTA | | Address on File | | | | | | |
| Auburn University | Attn: David Bevly | 1418 Wiggins Hall | | | Auburn | AL | 36849 | |
| Audio Technology | Attn: Sara Wagdy | 95A Elmerghany Street | Shams Tower - 7Th Floor | Heliopolis | Cairo | | 11341 | Egypt |
| Auro Robotics, Inc. | Attn: Nalin Gupta | 653 N Wichester Blvd. | | | Santa Clara | CA | 95050 | |
| Aurora Innovation Inc. | Attn: Bart Nabbe | 429 Acacia Ave. | | | Palo Alto | CA | 94306 | |
| Aurora Flight Sciences | Attn: Jae-Woo Choi | 90 Broadway Suite 11 | | | Cambridge | MA | 02142 | |
| Aurora Flight Sciences | Attn: Jae-Woo Choi | 9950 Wakeman Drive | | | Manassas | VA | 20110 | |
| Autobon Ai | Attn: Krystian Gebis | 22W740 Elmwood Dr. | | | Glen Ellyn | IL | 60137 | |
| Automodality Inc. | Attn: Edward Koch | 208 Devon Dr. | | | San Rafael | CA | 94903 | |
| Automodality Inc. | Attn: Edward Koch | 235 Harrison St. Md 8 | | | Syracuse | NY | 13202 | |
| Automotive Artificial Intelligence (Aai) Gmbh | | Helmholtzstr. 2-9 | | | Berlin | | 10587 | Germany |
| Automotive Industry Action Grp | | 26200 Lahser Road | Suite 200 | | Southfield | MI | 48033-7156 | |
| Autonomous Dynamics LLC | Attn: Tharcis Dasaiyan | 545 East John Carpenter Fwy | Suite 300 | | Irving | TX | 75062 | |
| Autonomous Earthmoving Equip | Attn: Leon Wang | 9720 Cypresswood Drive | Suite 240 | | Houston | TX | 77070 | |
| Autonomous Solutions Inc. | | 990 North 8000 West | | | Mendon | UT | 84325 | |
| Autonomoustuff LLC | Attn: Chelsea Mullins | 306 Erie Ave | | | Morton | IL | 61550 | |
| Autonomoustuff LLC | Attn: Tasha Murphy | 306 Erie Ave | | | Morton | IL | 61550 | |
| Autonomoustuff LLC | Attn: Tasha Murphy | 601 Flint Ave | | | Morton | IL | 61550 | |
| Autotech Council LLC | | 910 E. Mockingbird Lane | | | Pleasanton | CA | 94566 | |
| Auvik Networks Inc | | 451 Phillip St | Suite 200 | | Waterloo | ON | N2L 3X2 | Canada |
| Auvsi | | 2700 S. Quincy Street | Suite 4 | | Arlington | VA | 22206 | |
| Avantes | | 2586 Trailridge Drive East | | | Lafayette | CO | 80026 | |
| Averna Technologies | Attn: Patrick Lessnick | 80 Queen, Suite 103A | | | Montreal | QC | H3C 2NC | Canada |
| Averna Technologies | Attn: Patrick Lessnick | 87 Rue Prince Suite 510 | | | Montreal | QC | H3C 2M7 | Canada |
| Avl List Gmbh | | Hans-List-Platz 1 | | | Graz | Styria | 8081 | Austria |
| Avl List Gmbh | | Wienerstraße 41 | | | Graz | Styria | 8081 | Austria |
| Avnet Electronics, Inc. | | 5400 Prairie Stone Parkway | | | Hoffman Estates | IL | 60192 | |
| Avnet Electronics, Inc. | | PO Box 100340 | | | Pasadena | CA | 91189-0340 | |
| AWAC (Allied World Assurance Company Holdings, Ltd.) | | 27 Richmond Road | | | Pembroke | | HM 08 | Bermuda |
| Axeon | | 488 E Winchester St | Suite #220 | | Murray | UT | 84107 | |
| Aximum Produits Electroniques | | 17 Avenue Roger Lapébie | | | Villenave D'Ornon | | 33140 | France |
| Aximum Produits Electroniques | | 41 Rue Des Peupliers | | | Nanterre | | 92000 | France |
| Aximum Produits Electroniques | | Zi Chanteloiseau | 17 Avenue Roger Lapebie | | Villenave D'Ornon | | 33140 | France |
| Axis Communication Fze | | PO Box 293637 | Dubai Airport Free Zone | | Dubai | | | United Arab Emirates |
| Axis Insurance | | 18430 Brookhurst Street | Suite 202 – B | | Fountain Valley | CA | 92708-6757 | |
| Axone | | 22 Quai Gallieni | | | Suresnes | | 92150 | France |
| Axone | | 333 Avenue Georges Clemenceau | | | Nanterre | | 92000 | France |
| B&H Photo Video Pro Audio | | Brooklyn Navy Yard | 63 Flushing Ave | Building #664, Unit#229 | Brooklyn | NY | 11205 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baidu USA, LLC | Attn: Annie Chiang | 1195 Bordeaux Drive | | | Sunnyvale | CA | 94089 | |
| Bainbridge (UK) Services Ltd. | | 106 Brompton Road | | | LONDON | | SW3 1JJ | United Kingdom |
| Bakhshali Rashidi | | Address on File | | | | | | |
| BALANCE ACCOUNT FOR UNEX AND UNEX1 SHS | | 1 State St | | | NEW YORK | NY | 10004-1561 | |
| Balance Master Inc. | | 2246 Toll Gate Road | | | Concord | VA | 24538 | |
| Balbir Bassi | | Address on File | | | | | | |
| Balido & Associates, Inc. | | 10527 Campo Viejo | | | Boerne | TX | 78006 | |
| Balsamiq | | | | | | | | |
| Band of Manda Bros(Dba Philsurv Geode | Attn: Andrew Lardizabal | 819-B Torres St. | | | Mandaluyong | Metro Manila | 1552 | Philippines |
| Baps Northeast Development Inc | Attn: Kv Swami | 112 N Main St | | | Robbinsville | NJ | 08561 | |
| Baqar Hasan | | Address on File | | | | | | |
| Barcode Giant | | 200 West Monroe Street | | | Chicago | IL | 60606 | |
| Barnabas Fung | | Address on File | | | | | | |
| Batteries + Bulbs | | 3410 Stevens Creek Blvd | | | San Jose | CA | 95117 | |
| Bay Area Compliance Laboratori | | 1274 Anvilwood Avenue | | | Sunnyvale | CA | 94089 | |
| Bay Velop Inc | Attn: Gerardo Ramos | 8231 Nw 8Th St Apt 314 | | | Miami | FL | 33126 | |
| Bay Velop Inc | Attn: Gerardo Ramos | Ave. Alcalde Eduardo Arellano | | | Machalí | Vi Región | 2820000 | Chile |
| Bay Velop Inc | Attn: Rita M Bacallao | 8231 Nw 8Th St Apt 314 | | | Miami | FL | 33126 | |
| Bcn Congress Sl | | Cl. Alacant, 16 Nau 4 | 08940 Cornella De Llobr | | Barcelona | | | Spain |
| Beacon Concepts L.L.C. | Attn: Barbara Calt | PO Box 626 | | | Windham | NH | 03087 | |
| Bean Media Group Pty Ltd | | Unit 1 7 Grosvenor Pl | | | Brookvale | | NSW 2100 | Australia |
| Beijing Tian Hong Cheng Investment Cor | Attn: Cheng Gang | Room 910, Building 4 | Yachen Yili Huang Shan Mu Dian | | Beijing | | 100054 | China |
| Beijing Xiaotong Intelligent System Techn | Attn: Song Chi | 5F,New Logo International Bld | Block A,No.18A Zhongguancun | Haidian District | Beijing | | 100081 | China |
| Beijing Xiaotong Intelligent System Techn | Attn: Song Chi | Block D, 10Th Floor | No. 121 Yanping Road | Jing'An District | Shanghai | | 100081 | China |
| Beijing Xiaotong Intelligent System Techn | Attn: Song Chi | No. 2, Jinma Industrial Park | Gaoliying Town | Shunyi District | Beijing | | 101300 | China |
| Beijing Xiaotong Intelligent System Techn | Attn: Song Chi | Unit 401，Tower B, | China Waiwen Mansion,89 North | Road Of The West Third R | Beijing | Haidian District | 100089 | China |
| Belam Lt, Uab | | Savanoriu Pr. 286 | | | Kaunas | | LT-49474 | Lithuania |
| Bella's Imports Inc | | 1390 Pear Ave | | | Mountain View | CA | 94043 | |
| Benkhin Engineering | | 1214 Linder Hill Court | | | San Jose | CA | 95120 | |
| Bertrandt Ag | | Birkensee 1 | | Ehningen | Baden Württemberg | | 71139 | Germany |
| Bertrandt Ingenieur Büro Gmbh | | Dämmstoffwerk 100 Halle 61 | | | Sassenburg | Niedersachsen | 38524 | Germany |
| Bertrandt Ingenieur Büro Gmbh | | Krümke 1 | | | Tappenbeck | Niedersachsen | 38479 | Germany |
| Bertrandt Projektgesellschaft | | Birkensee 1 | | Ehningen | Baden Württemberg | | 71139 | Germany |
| Besi North America, Inc. | | 33 East Comstock Drive | Suite 4 | | Chandler | AZ | 85225 | |
| Besi Singapore Pte. Ltd. | | 1 Science Park Road | #03-11, Capricorn Building | | Singapore | | 117528 | Singapore |
| Besi Spares & Tooling Ltd | | 32A Hinterbergstrasse | | | Steinhausen | | 6312 | China |
| Best Buy | | | | | Sunnyvale | CA | | |
| Bestronics | | 2090 Fortune Drive | | | San Jose | CA | 95131 | |
| BESTVIEW HOLDINGS LTD | Attn Joseph Mcburney | LOTEMAU CENTRE LEVEL 2 | VAEA ST | | APIA | | | Samoa |
| Bethany Kanui | | Address on File | | | | | | |
| Bhupinder Phangureh | | Address on File | | | | | | |
| Bi Optic Company | | 3004 Lawrence Expressway | | | Santa Clara | CA | 95051 | |
| Biehl & Biehl, Inc | | PO Box 87410 | | | Carol Stream | IL | 60188-7410 | |
| Big Joe California North, Inc. | | 25932 Eden Landing Road | | | Hayward | CA | 94545 | |
| Big Joe Handling Systems | | 25932 Eden Landing Road | | | Hayward | CA | 94545 | |
| Bikaner Sweets Chaat Cafe | | 808 W El Camino Real | | | Sunnyvale | CA | 94087 | |
| Bin Hu | | Address on File | | | | | | |
| Binder | | 3903 Calle Tecate | | | Camarillo | CA | 93012 | |
| BizWire | | Department 34182 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Bks Electronics | Attn: Imtiaz Sheikh | 1797 W. Campbell Avenue | | | Campbell | CA | 95008 | |
| Blake St – 9007 | | Po 6000013205 | Ref Nbr: 6000013205 | 1555 Blake St | Denver | CO | 80202–162 | |
| Bloomberg Lp | Attn: Receiving Department | 66-26 Metropolitan Ave | Bays 13-16 | | Middle Village | NY | 11379 | |
| Bloomberg Lp London | | Qvs London | 3 Queen Victoria Street | | London | | EC4N 4TQ | United Kingdom |
| Bloomster's | | 5945 Almaden Expy Ste 170 | | | San Jose | CA | 95120 | |
| Blue Chip Tek, Inc. | | 530 Lawrence Express Way | #437 | | Sunnyvale | CA | 94085 | |
| Blue Chip Tek, Inc. | | PO Box 398387 | | | San Francisco | CA | 94139-8387 | |
| Blue Lake Consulting Inc | | 1235 Day Road | | | Gilroy | CA | 95020 | |
| Blue Origin, LLC | Attn: Nathan Powel | 21255 76Th Ave South | | | Kent | WA | 98032-2442 | |
| Blue Shield | | Installation & Billing - Group | Po Box 3008 | | Lodi | CA | 95241 | |
| Blue Shield | | Po Box 272540 | | | Chico | CA | 95927-2540 | |
| Blue Shield of California | | | | | | | | |
| Bluebotics Ag | Attn: Gregoire Terrien | Rue Des Jordils 41B | | | Saint Sulpice | | 1025 | China |


| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bmw | Attn: Mehmet Inonu | 2606 Bayshore Parkway | | | Mountain View | CA | 94043 | |
| Bmw (Us) Holding Corp. | | PO Box 750 | | | Park Ridge | NJ | 07656 | |
| Bob Jeleniewski | | Address on File | | | | | | |
| Boe Systems | Attn: Jason Littrell | 7505 Nw Tiffany Springs Pkwy | Suite 312 | | Kansas City | MO | 64153 | |
| Boe Systems | Attn: Jason Littrell | PO Box 63 | | | Brookfield | MO | 64628 | |
| Border Commerce Security Counc | | 10527 Campo Viejo | | | Boerne | TX | 78006 | |
| Bosch Security Systems | Attn: John Wekenborg | 2216 Abbey Rd | | | Cape Girardeau | MO | 63701 | |
| Bosch Security Systems LLC | Attn: John Wekenborg | 2216 Abbey Rd | | | Cape Girardeau | MO | 63701 | |
| Boss Electric | Attn: John Schultz | 4549 Southclark Pl | | | Gloucester | ON | K1T 3V2 | Canada |
| Boston Electronics | | 91 Boylston Street | | | Brookline | MA | 02445 | |
| Botix Automation, Inc | Attn: Lee Hicks | 1151 S Canton Ave | | | Springfield | MO | 65802 | |
| Botix Automation, Inc | Attn: Lee Hicks | 1325 W Sunshine St #234 | | | Springfield | MO | 65807 | |
| Bowersock Law, LLC | Attn: Dargie Bowersock | 9043 Village Way | | | Victor | ID | 83455 | |
| Bowler Pons Solutions Consultants, LLC | Attn: Corry Murphy | 201 Defense Hwy, Suite Ph | | | Annapolis | MD | 21401 | |
| Bowler Pons Solutions Consultants, LLC | Attn: Mark Holmes | 201 Defense Hwy | Suite Ph | | Annapolis | MD | 21401 | |
| Brad Sherrard | | Address on File | | | | | | |
| BRAD TEMPLETON | | Address on File | | | | | | |
| Bradley James Sherrard | | Address on File | | | | | | |
| Bradley James Sherrard | | Address on File | | | | | | |
| Bradley Nameplate Corporation | | 51 Whitney Place | | | Fremont | CA | 94539 | |
| Brandvia Alliance , Inc | | 2159 Bering Drive | | | San Jose | CA | 95131 | |
| Brendel Associates Limited | | 3280 Bradway Boulevard | | | Bloomfield Hills | MI | 48301 | |
| Brett Thomas | | Address on File | | | | | | |
| Brian Vanvoorst | | Address on File | | | | | | |
| Bricomp International Pte Ltd | Attn: Hui Ling | 1 Ubi View #03-03 | Focus One | | Singapore | | 408555 | Singapore |
| Britelab | Attn: Peter Kim | 6341 San Ignacio Ave | | | San Jose | CA | 95119 | |
| Britetalk | | 703 Market Stree | 15Th Floor | | San Francisco | CA | 94103 | |
| Brittlyn Schwartz | | Address on File | | | | | | |
| Brl Test Inc. | | 624 Douglas Avenue Suite 1406 | | | Altamonte Springs | FL | 32714 | |
| Bronson And Carling Ltd | | 69, Rue Jean-Proulx | | | Gatineau | QC | 8Z 1W2 | Canada |
| Broward County Florida | Attn: Daniel Tsao | Avaiation Department/ | Information Systems | 2200 Sw 45Th Street Suite | Dania Beach | FL | 33312 | |
| Bruce Domenech | | Address on File | | | | | | |
| Bruel & Kjaer Na Inc (Hq) | | 22501 Network Place | | | Chicago | IL | 60673-1225 | |
| Brunson Instrument Company | | 8000 E. 23Rd St. | | | Kansas City | MO | 64129 | |
| Brunswick Engineering | Attn: Deborah St. Clair | 40 Ashburn Lake Road | | | St. John | NB | E2J5E2 | Canada |
| Bsi.Tv, Inc | | 1054 Opal Street | Unit A | | San Diego | CA | 02109 | |
| Bspd (Shanghai) Bearing Mfg Co | | Room 336,2St Block Easywork | #1000 Jianchuan Road | Minhang District | Shanghai | | | China |
| Bt Express Liquidators Inc. | | 1235 Elko Drive | | | Sunnyvale | CA | 94089 | |
| BUDISSI LIMITED | | Room 605-6 6Th Floor | KOWLOON CENTRE 29-39 ASHLEY ROAD | | TSIMSHATSUI, Hong Kong | | | China |
| Built Robotics Inc. | Attn: Kelly Dillon | 1590 Burke Ave | | | San Francisco | CA | 94124 | |
| Built Robotics Inc. | Attn: Kelly Dillon | 3521 3Rd Street | | | San Francisco | CA | 94124 | |
| Burger King | | 773 N Mathilda Ave | | | Sunnyvale | CA | 95086 | |
| Burma Bistro | | 2135 El Camino Real | | | Santa Clara | CA | 95050 | |
| Business Line Insurance | | Hollies House 230 High Street | Potters Bar | | Hertfordshire | | EN6 5BL | United Kingdom |
| Business Wire | | Department 34182 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Buu Nguyen | | Address on File | | | | | | |
| Buu Van Nguyen | | Address on File | | | | | | |
| Buy Components | | Rooms 05-15,13A/F, South Tower | World Finance Centre | Harbour City, 17 Canton Rd | Tsim Sha Tsui | HK | | China |
| Buymetal.Com | | 555 State Road | | | Bansalem | PA | 19020 | |
| C & M Corporation | | 349 Lake Road | | | Dayville | CT | 06241 | |
| C & M Technologies Group, Inc. | | PO Box 842131 | | | Boston | MA | 02284-2131 | |
| C&E Advanced Technologies | Attn: Matt Hodge | 2400 Technical Drive | | | Miamisburg | OH | 45342 | |
| C/O Allied Universal | Attn: Paul Canson | Ref Nbr: Po0000005087 | | | Brentwood | CA | 94513 | |
| C2L Equipment | Attn: Bratt Lee | Unit 202, Smartnet B/D | Dongpyeon-Ro 20Beon-Gil 9 | Dongan-Gu, Anyang-Si | Gyeonggi-Do | | 13929 | South Korea |
| C2L Equipment | Attn: Bratt Lee | Unit 603, Samwhan Hipex B | Pangyo Station Rd 230 | Bundang | Seongnam | Gyeonggi | 13493 | South Korea |
| Ca Innovative Design Services | | 10411 Sterling Blvd | | | Cupertino | CA | 95014 | |
| Caandco Construction Inc. | | 11109 Rockaway Blvd | | | South Ozone Park | NY | 11420 | |
| Cable Connection, Inc | | Dba Loram West | 1035 Mission Court | | Fremont | CA | 94539 | |
| Cableorganizer.Com | | 6250 Nw 27Th Way | | | Fort Lauderdale | FL | 33309 | |
| Cabrillo Advisor, Inc | | 8895 Towne Centre Dr. | Suite 105-619 | | San Diego | CA | 92122 | |
| Cabrillo Advisors LLC | | 1200 Prospect Street | Suite 550 | | La Jolla | CA | 92037 | |
| Cadence Design Systems, Inc. | | PO Box 202769 | | | Dallas | TX | 75320 | |


| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cadence Team, Inc | Attn: Jeremy Caudill | 733 Sherwood Dr | | | Yuba City | CA | 95991 | |
| Cadence.Team | Attn: Jeremy Caudill | 4010 Foothills Blvd. | Suite 103 Pmb205 | | Roseville | CA | 95747 | |
| California Code Compliance | | PO Box 2503 | | | Garnerville | NV | 89410-2503 | |
| California Dept of Tax & Fee A | | PO Box 942879 | | | Sacramento | CA | 94279-3535 | |
| California Fine Wire Company | Attn: Grace Cor-Vey | PO Box 446 | | | Grover Beach | CA | 93483-0446 | |
| California State University | | 5151 State University Dr | Adm 514 | | Los Angeles | CA | 90032 | |
| California State University, Sacramento | Attn: Suzanne Abshire | Accounts Payable/ Central Receiving | 6000 J Street | | Sacramento | CA | 95819 | |
| California State University, Sacramento | Attn: Suzanne Abshire | Department Of Electrical& | Electonic Engineering -6019 | | Sacramento | CA | 95819 | |
| Calvin Q Nguyen | | Address on File | | | | | | |
| Cambridge Int'L Securities LLC | | 518 Riverside Ave | | | Westport | CT | 06880 | |
| Camelback Displays, Inc | | 20020 Hickory Twig Way | | | Spring | TX | 77388 | |
| Campbell Scientific Inc | | 815 West 1800 North | | | Logan | UT | 84321-1784 | |
| Camtu Tran | | Address on File | | | | | | |
| Canyonwest Cases, LLC | | | | | | CA | | |
| CAPTON UNITED S.A. | | Apt 307, Views1A, Street 1A | GREENS & VIEWS | | DUBAI | | | United Arab Emirates |
| Carddis Fly | | 168 West 6Th Ave | | | Eugene | OR | 97401 | |
| Carlos Cruz | | Address on File | | | | | | |
| Carlos Gutierrez | | Address on File | | | | | | |
| Carnegie Mellon University | Attn: Betty Wasick | 5000 Forbes Ave | | | Pittsburgh | PA | 15213 | |
| CAROL NELSON DEMBERT | | Address on File | | | | | | |
| Cas Datalogger | | Computer Aided Solutions, Llc | 8437 Mayfield Road | Unit 104 | Chesterland | OH | 44026 | |
| Cascade Thermal Solutions | | 1890 Cordell Court, Suite 102 | | | El Cajon | CA | 92020 | |
| Case Western Reserve University | Attn: Gary Galbraith | 10900 Euclid Ave | | | Cleveland | OH | 44106 | |
| Case Western Reserve University | Attn: Gary Galbraith | Department Of Dance | 11040 Bellflower Rd | | Cleveland | OH | 44106 | |
| Case Western Reserve University | Attn: Gary Galbraith | Mather Dance Center | 10620 Cedar Ave | | Cleveland | OH | 44106 | |
| Casey Scott | | Address on File | | | | | | |
| Casey Scott | | Address on File | | | | | | |
| Casix | | 20 Fuxing Street | Fuxing Investment District | | Fuzhou | | 350014 | China |
| Catalystsystem | Attn: Moon Kyu,Choi | 15F Desianplex, 49 | Achasan-Ro 17-Gil | Seongdong-Gu | Seoul | | 4799 | South Korea |
| Caterpillar Inc.Gray/Jgar07751 | Attn: Nathan Hart | 105 47Th Street | | | Pittsburgh | PA | 15201 | |
| Caterpillar Inc.Gray/Jgar07751 | Attn: Nathan Hart | 8801 North University Dock 74 | | | Peoria | IL | 61615 | |
| Cathay Nebula Science& | Attn: Zheng Yingmei | Guo Chuang Industrial Park | Lai Guang Ying Xi Road No.8 | Chao Yang District | Beijing | | 100012 | China |
| Cathay Nebula Science& | Attn: Zheng Yingmei | Rm 501, West Wing Bld 6 | Guo Chuang Industrial Park | Lai Guang Ying Xi Rd No.8 | Chao Yang Dist | Beijing | 100027 | China |
| Cathay Nebula Science& | Attn: Zheng Yingmei | Technology Co., Ltd | R. 405 Ruipu Complex Bldg | Xiaguangli 5 Chaoyang Dis | Beijing | | 100027 | China |
| Cbinsights | | 498 7Th Avenue 17Th Floor | | | New York | NY | 10018 | |
| CCSRF VISION (CAYMAN) INVESTMENT LIMITED | | C/O Maples Corporate Services Ltd | 8/F CAPITAL MANSION | 6 XINYUAN SOUTH ROAD | BEIJING | | 100004 | China |
| Ccsrf Vision(Cayman)Investment | | PO Box 309, Ugland House | 28/F,Citic Tower,1 Tim Mei Ave | Central | Grand Cayman | | Ky1-1104 | Cayman Islands |
| Cctv Nordic Ab | | Ringupngsatan 10B | | | Limhamn | Limhamn | 21616 | Sweden |
| Cd International | | 5550 Shimerville Road | | | Clarence | NY | 14031 | |
| Cdw | | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| Cdw Direct | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Ce Info Systems Pvt. Ltd.- Mapmyindia | Attn: Sunil Batra | 237 Okhla Industrial Estate | Phase-Iii, New Delhi | | | | 110020 | India |
| CEDE & CO | | 570 Washington Blvd | | | JERSEY CITY | NJ | 07310-1617 | |
| Cendio Ab | | Teknikringen 8 | | | Linkoping | | 583 30 | Sweden |
| Cenk Azbay | | Address on File | | | | | | |
| Centalcolo, LLC | | 7990 Quantum Drive | | | Vienna | VA | 22182 | |
| Central Computers, Inc | | 1255 West El Camino Real | | | Sunnyvale | CA | 94087 | |
| Centricrf | | 1130 Junction Drive | Suite 121 | | Allen | TX | 75013 | |
| Ceridian Hcm Inc | Attn: Darlene Zajko | PO Box 772830 | | | Chicago | IL | 60677-2830 | |
| Cgf Counsel Group Frankfurt Ag | | Gossenberger Straße 1-5 | | | Untersiemau-Ziegelsdorf | | 96253 | Germany |
| Cgf Counsel Group Frankfurt Ag | | St. Nikolaus Ring 13 | | | Geltendorf | | 82269 | Germany |
| Cgf Counsel Group Frankfurt Ag | | The Squaire 12 | Am Flughafen | | Frankfurt Am Main | | 60549 | Germany |
| Chaitanya Khoche | | Address on File | | | | | | |
| Changan Us | Attn: Radovan Miucic | 47799 Halyard Drive | | | Plymouth | MI | 48170 | |
| Checkmate Production Inc. | | 1938 Ashley Ridge Road | | | Sandy | UT | 84092 | |
| Checkmate Productions, LLC | | 1914 E 9400 S # 434 | | | Sandy | UT | 84093-3002 | |
| Cheryl Blake | | Address on File | | | | | | |
| Chico State University | Attn: Shane Mayor | 1205 W 7Th Street | | | Chico | CA | 95928 | |
| Chih-Hung Tai | | Address on File | | | | | | |
| CHI-LUEN WANG | | Address on File | | | | | | |
| China Security & Protection | | Rm 1401, Tower C, Intl Finance | Bldg, No 87, The West 3Rd N R | Haidian District | Beijing | | | China |
| Chinchor Electric, Inc. | Attn: Tim Chinchor | 1460 South Leavitt Ave | | | Orange City | FL | 32763 | |



**Creditor Mailing Matrix**

| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chipman Relocations | | 1555 Zephyr Avenue | | | Hayward | CA | 94544 | |
| Chirag Shah | | Address on File | | | | | | |
| Chris Hopkins | | Address on File | | | | | | |
| Christine Ibanez | | Address on File | | | | | | |
| Christopher M. Liu | | Address on File | | | | | | |
| Chronoptics Limited | | 18 Mexted Place, Riverlea | | | Hamilton | | 3216 | New Zealand |
| Chunhua Wang | | Address on File | | | | | | |
| Cia Asia | | Room H4, Floor 14 | Li Du Xin Gui | Xinzha Rd. 831, Jingian Dis | Shanghai | | | China |
| Cigna Health Life Insurance Co | | Cigna Health & Life Insurance | 13680 Collections Center Drive | | Chicago | IL | 60693 | |
| Cincinnati Sub-Zero | | 12011 Mosteller Road | | | Cincinnati | OH | 45241-1528 | |
| Cincinnati Sub-Zero | | 3530 Solutions Center | | | Chicago | IL | 60677-3005 | |
| Cintas Corpration No 2 | Attn: Sergio Gutierrez | PO Box 631025 | | | Cincinnati | OH | 45263-1025 | |
| Circuit Specialists | | 819 W Fairmont Dr Ste 2 | | | Tempe | AZ | 85282 | |
| Cisco Systems Australia Pty Ltd | Attn: Carter Sarah | Level 5, 167 George's Terrace | | | Perth | Wa | 6000 | Australia |
| Cisco Systems Australia Pty Ltd | Attn: Carter Sarah, Accounts Payable | Level 24, 177 Pacific Highway | | | North Sydney | Nsw | 2060 | Australia |
| Cisco Systems Inc. | Attn: Wei Zou | 755 Sycamore Dr | | | Milpitas | CA | 95035 | |
| Cisco Systems, Inc | | 1 Callaghan Square | | | Cardiff | | CF10 5BT | United Kingdom |
| Cisco Systems, Inc. | Attn: Bibin Raveendran | 170 West Tasman | | | San Jose | CA | 95035 | |
| Cisco Systems, Inc. | Attn: Bibin Raveendran | 725 Alder Drive | | | Milpitas | CA | 95035 | |
| Cisco Systems, Inc. | Attn: Bibin Raveendran | PO Box 696024 | | | San Antonio | TX | 78269 | |
| Cisco Systems, Inc. | Attn: Mark Knellinge | 1550 W Mcewen Drive | Suite 350 | | Franklin | TN | 37067 | |
| Cisco Systems, Inc. | Attn: Mark Knellinge | 2211 Oakwood Road | | | Franklin | TN | 37064 | |
| Cisco Systems, Inc. | Attn: Nicholas Laaper | 7100-9 Kit Creek Rd | | | Research Triangle Park | NC | 27709-4987 | |
| Cisco Systems, Inc. | Attn: Vinita Venugopal | 2650 Bayshore Blvd | | | Daly City | CA | 94014 | |
| Cisco Systems, Inc. | Attn: Vinita Venugopal | 300 East Tasman | | | San Jose | CA | 95035 | |
| Cisco Systems, Inc. | Attn: Vinita Venugopal | 3773 Howard Hughes Pwy | Suite 120 | | Las Vegas | NV | 89109 | |
| Cisco Systems,Inc. | Attn: David Gierke | 12515 Research Blvd, Bld 3 | | | Austin | TX | 78759 | |
| CITIC Capital Acquisition Corp | | 9/F East Tower Genesis | Beijing No 8 Xinyuan S Rd | Chaoyang District | Beijing | | 100027 | China |
| CITIC Capital Acquisition LLC | | 9/F East Tower Genesis | Beijing No 8 Xinyuan S Rd | Chaoyang District | Beijing | | 100027 | China |
| CITIC Capital Acquisition LLC | | 28/F CITIC Tower | 1 Tim Mei Avenue | | Central, Hong Kong | | | China |
| City of Austin | Attn: Jorge Riveros | Austin Transportation | Department 901 S Mopac Expy | Bld 5 Ste 300 | Austin | TX | 78746 | |
| City of Austin C/O Netsync | Attn: Jorge Riveros | 9737 Great Hills Trail | Ste 250 | Bld 5 Ste 300 | Austin | TX | 78759 | |
| City of Colorado Springs | Attn: Daniel Sines | 234 W Colorado Ave | | | Colorado Springs | CO | 80903 | |
| City of Colorado Springs | Attn: Daniel Sines | City Engineering | 30 S. Nevada Ave., Ste. 450 | | Colorado Springs | CO | 80903 | |
| City of Las Vegas | Attn: Larry Mervine | 495 S. Main Street | | | Las Vegas | NV | 89101 | |
| City of Las Vegas | Attn: Larry Mervine | 7140 Dean Martin Dr #1100 | | | Las Vegas | NV | 89118 | |
| City of Mountain View | | 500 Castro Street | | | Mountain View | CA | 94041 | |
| City of San Joaquin | Attn: Jesse Gross | 1830 East Hazelton Ave. | | | Stockton | CA | 95201 | |
| City of San Jose | Attn: Joe Garcia | 200 East Santa Clara Street | | | San Jose | CA | 95113 | |
| City of Sunnyvale | Attn: Accounts Receivables | 650 West Olive Avenue | PO Box 3707 | | Sunnyvale | CA | 94088-3707 | |
| City of Sunnyvale | Attn: Accounts Receivables | PO Box 3707 | | | Sunnyvale | CA | 94088-3707 | |
| City of Sunnyvale | Attn: Department Of Finance | Utilities Division | PO Box 4000 | | Sunnyvale | CA | 94088-4000 | |
| City of Sunnyvale-Finance Dept | Attn: Accounts Receivables | PO Box 3707 | | | Sunnyvale | CA | 94088-3707 | |
| Citycenter Land, LLC | Attn: Mark Lefever | 2600 West Harmon Ave. | | | Las Vegas | NV | 89158 | |
| Civil Laser | | Binjiang District | Chengye Road No. 51 | Sbs Building | Hangzhou | Zhejiang | | China |
| Civil Maps | Attn: Anuj Gupta | 111 New Montgomery St Floor 5 | | | San Francisco | CA | 94105 | |
| Cjm Consulting | | 347 Crows Nest Drive | | | Boulder Creek | CA | 96006 | |
| Ck Flooring Distributors | | 26572 Danti Ct. | | | Hayward | CA | 94545 | |
| CLARENCE LP | | 737 N Michigan Ave Ste 2100 | | | CHICAGO | IL | 60611-5641 | |
| Clarion Events | | 1690 Roberts Blvd. Nw | Suite 111 | | Kennesaw | GA | 30144 | |
| Clarion Events, Inc. | | 110 S. Hartford Ave. Suite 200 | | | Tulsa | OK | 74120 | |
| Clark Pest Control | | 2030 Fortune Drive Suite 100 | | | San Jose | CA | 95131 | |
| Clark Pest Control | | PO Box 1480 | | | Lodi | CA | 95241-1480 | |
| Classic Components | | 23605 Telo Ave | | | Torrance | CA | 90505 | |
| Classicplan | | PO Box 5146 | | | Chino | CA | 91708 | |
| Clean Management Environmental | | 915 Industrial Road | | | Walterboro | SC | 29488 | |
| Cleanroom Supply | | | | | | MN | | |
| Clearpath Robotics, Inc. | Attn: Brooke Richardson | 1425 Strasburg Rd. | | | Kitchener | ON | N2R 1H2 | Canada |
| Clearpath Robotics, Inc. | Attn: Brooke Richardson | 97 Randall Drive | | | Waterloo | ON | N2V 1C5 | Canada |
| Clemson University | Attn: Diann Tinsley | 4 Research Dr | | | Greenville | SC | 29607 | |
| Clemson University | Attn: Pierluigi Pisu | 4 Research Dr | | | Greenville | SC | 29607 | |
| Clever Frame Sp. Z O.O. | | 203 Grota Roweckiego Street | | | Wroclaw | | 52-214 | Poland |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cli Jsc | Attn: Huyen Trang | No. 10 Phan Chu Trinh Lane | Phan Chu Trinh St | Hoan Kiem Dist | Hanoi | | 100000 | Vietnam |
| Clicdata | | Suite #102-542 | | | Scottsdale | AZ | 85258 | |
| Cliosoft Inc. | | 39500 Stevenson Place, Ste 110 | | | Fremont | CA | 94539 | |
| Cloudminds | Attn: Alan Wang | Floor 23, Unit A, Wangjing | Soho Tower 3,Wangjing St No.1 | Chaoyang District | Beijing | | 100102 | China |
| Cloudminds | Attn: Bilige Suode | 4500 Great America Pkwy | | | Santa Clara | CA | 95041 | |
| Clt Center | Attn: Katie Mccoy | 5601 Wilkinson Blvd | | | Charlotte | NC | 28208 | |
| Cmng Capital | Attn: Marshall Millett | 3F., No. 218, Sec. 3 | Datong Rd., Xizhi Dist. | | New Taipei City | | 22103 | Taiwan |
| Cmng Capital | Attn: Michael Ng | 101 California Street | Suite 2710 | | San Francisco | CA | 94111 | |
| Cnl Software Inc | Attn: Mike Mostow | 21750 Red Rum Dr, Suite 11 | | | Ashburn | VA | 20147 | |
| Cnl Software Ltd | | Building 11 | Watchmoor Park | | Camberley | Surrey | GU15 3YL | United Kingdom |
| Coast Autonomous LLC | Attn: Pierre Lefevre | 1217 Sunset Drive | | | Clearwater | FL | 33755 | |
| Coast Autonomous LLC | Attn: Pierre Lefevre | 23 E Colorado Blvd | Suite 203 | | Pasadena | CA | 91105 | |
| Code 42 | | 1 Main St Se, #400 | | | Minneapolis | MN | 55414 | |
| Cofan USA | | 1945 W Walnut Hill Lane | | | Irving | TX | 75038 | |
| Cofan USA, Inc. | | 48511 Warm Springs Blvd. #203 | | | Fremont | CA | 94539 | |
| Cogniance Inc. | | 1370 Willow Road | | | Menlo Park | CA | 94025 | |
| Coherent Na, Inc. | | 40984 Concept Drive | | | Plymouth | MI | 48170-4252 | |
| Coherent, Inc. | | Bank Of America Lockbox Servic | File 57060 | | Los Angeles | CA | 90074-7060 | |
| Coilcraft | | 1102 Silver Lake Road | | | Cary | IL | 60013 | |
| Coilcraft | | PO Box 7230 | | | Carol Stream | IL | 60197-7230 | |
| Coining Inc | | 15 Mercedes Drive | | | Montvale | NJ | 07645 | |
| Cole Palmer | | Address on File | | | | | | |
| Colligo Systems, LLC | | 7041 Koll Center Parkway | Suite 260 | | Pleasanton | CA | 94566 | |
| Colonel Blackington | | | | | | | | |
| Comcast Business | | PO Box 70219 | | | Philadelphia | PA | 19176-0219 | |
| Comcast Business | | PO Box 7500 | | | Southeastern | PA | 19398-7500 | |
| Comet Technologies USA Inc | | 5675 Hudson Industrial Parkway | | | Hudson | OH | 44236 | |
| Comiot Technologies | Attn: Mohamed Sadek | A43 Street B2 District 4 | Jumeira Park | | Dubai | | | United Arab Emirates |
| Comiot Technologies | Attn: Mohamed Sadek | Suite 1107, Dome Tower | Cluster N | Jlt | Dubai | | | United Arab Emirates |
| Comiot Technologies Dmcc | Attn: Mohamed Sadek | Unit 1107, Floor 11 | Jumerian Lakes Tower | | Dubai | | | United Arab Emirates |
| Comiot Technology | Attn: Mohamed Sadek | Suite 1107, Dome Tower | Cluster N | Jlt | Dubai | | | United Arab Emirates |
| Commerce Investment Prop. LLC | | 2655 E. Oakley Park Rd | Suite 104 | | Commerce Township | MI | 48390 | |
| Commerce Investment Prop. LLC | | C/O Signature Associates | One Towne Square Suite 1200 | | Southfield | MI | 48076 | |
| Commerce One Pro, LLC | Attn: Donna Cooper | One Bayport Way Suite 120 | | | Newport News | VA | 23606 | |
| Commerce One Pro, LLC | Attn: Donna Cooper | PO Box 12079 | | | Newport News | VA | 23612 | |
| Commerce Township Treasurer | | Dept 7067 | PO Box 33661 | | Detroit | MI | 48232 | |
| Commercial Uav Expo Americas | | 121 Free Street | | | Portland | ME | 04101 | |
| Commonwealth of Massachusetts | Attn: Alexandra Kraning | Massachusetts Dept. Of Revenue | Po Box 7062 | | Boston | MA | 02204 | |
| Communication Concepts, Inc | | 2549 Success Drive | | | Odessa | FL | 33556 | |
| Compensia | | 125 South Market Stree | Suite 1000 | | San Jose | CA | 95113 | |
| Compensia | | PO Box 1059 | | | San Jose | CA | 95108 | |
| Comport Data Inc. | | 150 Authier #200 | | | Montreal | QU | H4M 2C6 | Canada |
| Computer Packages Inc | | 11 N. Washington St. | Suite 300 | | Rockville | MD | 20850 | |
| Connecticut General Assembly | Attn: Keith Zengel | 300 Capitol Avenue | | | Hartford | CT | 06106 | |
| Connekt Electronbics(P) Limited | Attn: Rajeesh P.M | #409,4Th Main | Amarjyothi Layout, Domlur | | Bangalore | Karnataka | 560071 | India |
| Consumer Electronics Association | | PO Box 37154 | | | Baltimore | MD | 21297-3154 | |
| Consumer Technology Association | | PO Box 37154 | | | Baltimore | MD | 21297-3154 | |
| Consutronix | | | | | | | | |
| Continental Stock Transfer & T | | One State Street Plaza | 30th Floor | | New York | NY | 10004 | |
| CONTINENTAL STOCK TRANSFER & TRUST | | | | | NEW YORK | NY | 10004 | |
| Converge | | 4 Technology Drive | | | Peabody | MA | 01960 | |
| Converge Minds Ltd | | 1Queen's Road Central | | | Hong Kong | | | China |
| Converge Minds Ltd | | Room 902 | Chinachem Tower | 34-37 Connaught Road Cel | Hong Kong | | | China |
| Convergeone | Attn: Denise Barton | 3344 Hwy 149 | | | Eagan | MN | 55121 | |
| Convergeone | Attn: Denise Barton | 4290 E Brickell Street | | | Ontario | CA | 91761 | |
| Convergint Technologies Ltd | | 2, 6020 11Th Street Se | | | Calgary | AB | T2H 2L7 | Canada |
| Convergint Technologies Ltd | | Calgary Warehouse | Dock 5, 6020 11 Street Se | | Calgary | AB | T2H 2L7 | Canada |
| Coolcasters.Com | | 850 Hollie Drive | Suite 200 | | Martinsville | VA | 24112 | |
| Cooler Guys | | 11630 Slater Avenue Ne Ste 6 | | | Kirkland | WA | 98034 | |
| Coolfire Solutions | Attn: John Dames | 415 N. 10Th St., 3Rd Floor | | | St. Louis | MO | 63101 | |
| Coorstek Amazing Solutions | | PO Box 911515 | | | Denver | CO | 80291-1515 | |
| Coorstek, Inc. | | 4544 Mcgrath St | | | Sunnyvale | CA | 93003 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corbett Technology Solutions, Inc. (Ctsi) | Attn: Michael Wilson | 4151 Lafayette Center Drive | Suite 700 | | Chantilly | VA | 20151 | |
| Cordel Pty Ltd | Attn: Tom Simmons | 2/2 Frost Drive | | | Mayfield West | Nsw | 2304 | Australia |
| Cordel Pty Ltd Ta Nextcore | | Unit 2, 2 Frost Drive | Mayfield West Nsw 2304 | | | | | Australia |
| Core Business Solutions, Inc. | | PO Box 631 | 208 S. 4Th St., Suite 7 | | Lewisburg | PA | 17837 | |
| Corinthian Event Center, LLC | | 196 N. 3Rd Street | | | San Jose | CA | 95112 | |
| Cork Airport | | Kinsale Road | | It Department | Cork City | Cork | | Ireland |
| Corp2000 | | 720 14Th Street | | | Sacramento | CA | 95814 | |
| Corwil Technology Corporation | | 1635 Mccarthy Blvd | | | Milpitas | CA | 95035 | |
| Cosmic Iot_Eden Venture | Attn: Jonthan Camus | 1452 S Shenandoah St. | | | Los Angeles | CA | 90035 | |
| Cosmic Iot_Eden Venture | Attn: Jonthan Camus | 5792 W Jefferson Blvd | | | Los Angeles | CA | 90016 | |
| Cosmic Iot_Eden Venture | Attn: Jonthan Camus | Unit Abe122271 | 7920 Nw 66Th St | | Miami | FL | 33195 | |
| County of Santa Clara | | East Wing, 6Th Floor | 70 West Hedding Street | San Jose | | CA | 95110-1767 | |
| Covalent Metrology | Attn: Gene Choi | 921 Thompson Place | | | Sunnyvale | CA | 94085 | |
| Coway USA Inc. | | PO Box 601333 | | | Los Angeles | CA | 90060 | |
| Cox Business | | 1700 Vegas Drive | | | Las Vegas | NV | 89106 | |
| Cqms Razer Pty Ltd | Attn: Craig Smith | 225 Brisbane Terrace | | | Goodna | Qld | 4300 | Australia |
| Cqms Razer Pty Ltd | Attn: Craig Smith | Lvl 1, Bdg 2, 747 Lytton Road | | | Murarrie | Qld | 4172 | Australia |
| Cqms Razer Pty Ltd | Attn: Craig Smith | PO Box 387 | | | Cannon Hill | Qld | 4300 | Australia |
| Cranfield University | | College Rd | | | Cranfield | Bedford | MK43 0AL | United Kingdom |
| Cranfield University | | Financial Professional Service | Unit, Building 31 | | Bedford | | MK43 0AL | United Kingdom |
| Cranfield University | | Imec Lab, 1St Floor,Centre For | Autonomous And Cyberphysical | Cranfield | Bedfordshire | | MK43 0AL | United Kingdom |
| Creare LLC | Attn: Craig Stockwell | 16 Great Hollow Rd | | | Hanover | NH | 03755 | |
| Creative Management Services | | 15 East Midland Avenue | | | Paramus | NJ | 07652 | |
| Creative Marketing Concepts | | 233 Sansome Street | Suite 300 | | San Francisco | CA | 94104 | |
| Creative Mgt Services, LLC | | PO Box 8000 | Department 355 | | Buffalo | NY | 14267 | |
| Credit Suisse Securities (USA) LLC | | 7033 Louis Stephens Dr | | | Raleigh | NC | 27560 | |
| Cri Design, Inc. | | 48834 Kato Road | Unit 101A | | Fremont | CA | 94538 | |
| Cron Systems Pvt Ltd | Attn: Anjali Kanojia | 403 Fourth Floor, Wakefield H | Ballard Estate | | Mumbai | | 400001 | India |
| Cron Systems Pvt Ltd | Attn: Anjali Kanojia | C-42 Freedom Fighter Enclave | Neb Sarai | | New Delhi | Delhi | 110068 | India |
| Crowdvision, Dba Iinside | Attn: Howard White | Hbj Warehouse | 7401 Dowden Rd | | Orlando | FL | 32827 | |
| Crowdvision, Dba Iinside | Attn: Meredith Worden | 120 S. Chaparral Ct. Ste. 260 | | | Anaheim | CA | 92808 | |
| Crowdvision, Dba Iinside | Attn: Meredith Worden | 15 Rose St | | | Mile End | Sa | 5031 | Australia |
| Crowdvision, Dba Iinside | Attn: Steve Swanson | 3090 Bristol Street, Ste 400 | | | Costa Mesa | CA | 92626 | |
| Crowdvision, Dba Iinside | Attn: Steve Swanson | Clt Center | 5601 Wilkinson Blvd | | Charlotte | NC | 28208 | |
| Crown Equipment Limited | Attn: Jacqueline Lewis | 65 Hugo Johnston Drive | | | Penrose | Auckland | 1061 | New Zealand |
| Crowne Plaza Changi Airport | Attn: Glenn Tinley | 75 Airport Blvd #01-01 | | | Singapore | | 819664 | Singapore |
| Cruatech Ltd | | Alpha Center | 15 Old Finglas Road | | Glasnevin | | D11KXN4 | Ireland |
| Cruise Automation Inc | | 548 Market Street | Suite 40873 | | San Francisco | CA | 94104 | |
| Crystal Instruments Corp. | Attn: Ali Farrokhian | 2370 Owen Street | | | Santa Clara | CA | 95054 | |
| Cs Clean Solutions | | Fraunhoferstrasse 4 | | | Ismaning | | 85737 | Germany |
| Csc | | PO Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| Csi Entwicklungstechnik | | Sachssstrabe 5 | | | Gaimersheim | | 85080 | Germany |
| Csi,Inc | | 59 Washington Street.#159 | | | Santa Clara | CA | 95050 | |
| Csiro | Attn: Frederick Pauling | 1 Technology Court | | | Pullenvale Qld | | 4069 | Australia |
| Csiro Procure To Pay | Attn: Farid Kendoul | Gate 3 Normandy Rd Clayton Vic | 3168 Private Bag 77 | Clyton Sth Mdc | Clayton Vic | | 3169 | Australia |
| Csu, Chico Research Foundation | | C/O Accounts Receivable | 25 Mainst.,Suite 203 | Chico,Ca | Chico | CA | 95928-5388 | |
| Csuf Auxiliary Services Corporation | Attn: Hernan Manabat | 1121 N State College Blvd | | | Fullerton | CA | 92831-3014 | |
| Csuf Auxiliary Services Corporation | Attn: Hernan Manabat | 800 N State College Blvd. | | | Fullerton | CA | 92831 | |
| Csz Gentherm | | 12011 Mosteller Road | | | Cincinnati | OH | 45241 | |
| Cta - Chicago Transit Authority | Attn: Robbie Brown | 567 W. Lake Street | | | Chicago | IL | 60661 | |
| Ctd-USA | | 473 Sapena Ct. | | | Santa Clara | CA | 95054 | |
| Ctic Capital | | 510 Jefferson Drive | | | Palo Alto | CA | 94303 | |
| Cubiscan | Attn: Eve Carlsruh | 380 South 200 West | | | Farmington | UT | 84025 | |
| Cubiscan | Attn: Eve Carlsruh | Po Box 929 | | | Farmington | UT | 84025 | |
| Cucina Venti | | 1390 Pear Ave. | | | Mountain View | CA | 94043 | |
| Custom Calibration Solutions | | 535 Us 130 | | | Hamilton | NJ | 08620 | |
| Cut on the Action | | 5339 Propect Road #423 | | | San Jose | CA | 95129 | |
| Cvcapital U.S., Inc | | 2735 Sand Hill Road | Suite 225 | | Menlo Park | CA | 94025 | |
| CVI Investments, Inc. | | Ugland House South Church Street | PO Box 309GT | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| Cybernet Systems Corporation | Attn: Lance Betway | 3741 Plaza Drive | | | Ann Arbor | MI | 48108 | |
| Cybernext Pr | | 876 Phase 3B2 Mohali | | | Punjab | | 160059 | India |
| Cyphy Signals Pvt Ltd | Attn: Soma Sundaram | 543 Sri Sai Nivas | Vinayaka Layout, 2Nd | | Bangalore | Karnataka | 560072 | India |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D.I.C.E Motorsports | | 1415 Laurelwood Rd. | Santa Clara, Ca 95054 | | Santa Clara | CA | 95054 | |
| Daimler AG, Rd/Fau | | Hpc G024-Bb | Hanns-Klemm-Str. 45 | | Böblingen | | 71034 | Germany |
| Daimler North America Corporation | | 36455 Corporate Dr, Suite 175 | | | Farmington Hills | MI | 48331 | |
| DAN GILBERT | | Address on File | | | | | | |
| Dan Vu | | Address on File | | | | | | |
| Daniel Friedman | | Address on File | | | | | | |
| DANIEL KRIZEK | | Address on File | | | | | | |
| Daniel Y Haile | | Address on File | | | | | | |
| Daniela Apostol | | Address on File | | | | | | |
| Danny Bynum | | Address on File | | | | | | |
| Darrell Louie | | Address on File | | | | | | |
| Daryoosh Rejaly | | Address on File | | | | | | |
| Dasher Technologies | | 675 Campbell Technology Pkwy | Suite 100 | | Campbell | CA | 95008 | |
| Data Alliance | | 420 W. International St | | | Nogales | AZ | 85621 | |
| Data Storage Corporation | | 48 S. Service Road, Suite 203 | Suite 203 | | Melville | NY | 11747 | |
| Data Storage Corporation | | 68 South Service Road | Suite 100 | | Melville | NY | 11747 | |
| Datacom (Blackhawk Datacom) | Attn: Gavin Mire | 100 Enterprise Boulevard | | | Lafayette | LA | 70506 | |
| Datanet It | | 251 Towerview Ct. | | | Cary | NC | 27513 | |
| Datanet It | | 3431 De La Cruz Blvd. | | | Santa Clara | CA | 95054 | |
| Dataq Instruments, Inc | | 241 Springside Drive | | | Akron | OH | 44333 | |
| Datasnap Solutions Inc. | | 3524 Silverside Road | Suite 35B | | Wilmington | DE | 19810-4929 | |
| Daves Lock Service LLC | | 1920 Lafayette St | Ste H | | Santa Clara | CA | 95050 | |
| David Horn Consulting | Attn: David Horn | 16240 Oak Canyon Drive | | | Morgan Hill | CA | 95037 | |
| David Pike | | Address on File | | | | | | |
| David Tullo Communications | Attn: David Tullo | 2351 Arguello Pl | | | Santa Clara | CA | 95050 | |
| Davidson Technology, Inc. | Attn: Michael Wardman | 530 Discovery Drive | | | Huntsville | AL | 35806 | |
| Dc Dynamis | | 415 E. Venice Avenue | | | Venice | FL | 34285 | |
| Dean Edward Walters | | Address on File | | | | | | |
| Deborah Tucker | | Address on File | | | | | | |
| Debra Snyder | | Address on File | | | | | | |
| Declan John Farrell | | Address on File | | | | | | |
| Deepen Ai, Inc. | | 1240 Birchwood Drive | Suite 1 | | Sunnyvale | CA | 94089 | |
| Deepen Ai, Inc. | | 2231 Calle De Luna | #210 | | Santa Clara | CA | 95054 | |
| Deepti-Electronics & Electro-Optics Pvt. L | Attn: Kumuda Valli | #3&4,1St Cross, 7Th Main Road | J.C.Industrial Area | Off Kanakapura Main Road | Bengaluru | | 560062 | India |
| Defense Labs | Attn: Yatin Kathpalia | 1933 Davis Street | Suite 229 | | San Leandro | CA | 94577 | |
| Dekra Certification, Inc. | | 1120 Welsh Road, Ste 210 | | | North Wales | PA | 19454-3794 | |
| Dekra Certification, Inc. | | 75 Remittance Dr. | Dept. 1187 | | Chicago | IL | 60675-1187 | |
| Delaware Secretary of State | Attn: Division of Corporations | John G. Townsend Bldg. | 401 Federal Street, – Suite 4 | | Dover | DE | 19901 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Dell Business Credit | | Payment Processing Center | PO Box 5275 | | Carol Stream | IL | 60197-5275 | |
| Dell Computer | | | | | | | | |
| Dell Marketing L.P. | | PO Box 910916 | | | Pasadena | CA | 91110-0916 | |
| Delo Industrial Adhesives | Attn: Eric Song | 2033 Gateway Place, 5Th Floor | | | San Jose | CA | 95110 | |
| Delo Industrial Adhesives LLC | | 144 North Road, Suite 2650 | | | Sudbury | MA | 01776 | |
| Delphi | | 2522 Leghorn Street | | | Mountain View | CA | 94043 | |
| Delphi | | 455 National Ave | | | Mountain View | CA | 94043 | |
| Delta Services | | 4676 Jennings Lane | | | Louisville | KY | 40218 | |
| Delware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Dems D.O.O | | Matice Hrvatske 27 | | | Split | | 21000 | Croatia |
| Department of State | | National Passport Processing U | Po Box 90955 | | Philadelphia | PA | 19190-0955 | |
| Department of Tax And Collections | | 70 West Hedding Street | 6Th Floor, East Wing | | San Jose | CA | 95110-1767 | |
| Department of Tax And Collections | | PO Box 60530 | | | City Of Industry | CA | 91716-0530 | |
| Depot Innovation | | Agce 10658 Victor Bresson | 31 Bd Frederic Sauvage | Parc Des Aygalades | Marseille | | 13014 | France |
| Dept. of Labor & Industries | | PO Box 34974 | | | Seattle | WA | 98124-1974 | |
| Derby City Council | | | | | | | | |
| Derhaur Hsieh | | Address on File | | | | | | |
| Designcon Technology Co. Ltd | Attn: Tracey | 12A, Block A | Yangguang Huayi Building | 3003 Nanhai Ave, Nanshan | Guangdong | | | China |
| Designer Window Fashions | Attn: Gary Zaguroli | 12784 Currie Court | | | Livonia | MI | 48150 | |
| Desk.Com (Salesforce) | | 1 Market Street, Suite 300 | | | San Francisco | CA | 94105 | |
| DESMOND NG JIE MING | | Address on File | | | | | | |
| Deuk Solutions Gmbh | | Kaiserstr. 63 | | | Lahr | | 77933 | Germany |
| Deuk Solutions Gmbh | | Woertelweg 21 | | | Schwanau | | 77963 | Germany |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deuk Solutions Ltd | | 13 Weston Barns | Hitchin Road, Weston | | Hitchin | Hertfordshire | SG4 7AX | United Kingdom |
| Deuk Solutions Ltd | | Unit 1 Albert House | Knap Close | | Letchworth | Herts | SG6 1AQ | United Kingdom |
| Devin Koller | | Address on File | | | | | | |
| Dewinter Group | | 1919 South Bascom Ave #250 | | | Campbell | CA | 95008 | |
| Dexon Computer Inc | | 9201 East Bloomington Freeway | Suite Bb | | Minneapolis | MN | 55420 | |
| Dh Pace Company, Inc | Attn: Stone, Bryan | 1901 E 119Th Street | | | Olathe | KS | 66061 | |
| Dharma Kadam | | Address on File | | | | | | |
| Dharma Reddy Kadam | | Address on File | | | | | | |
| Dhl Express - USA | | 16416 Northchase Drive | | | Houston | TX | 77060 | |
| Dhl Express - USA | | 16592 Collections Center Drive | | | Chicago | IL | 60693 | |
| Dhr International, Inc | | 121 N Jefferson Street | | | Chicago | IL | 60661 | |
| Diamond Bell Technology, LLC | | 16433 W. Larkdale St. | | | Tucson | AZ | 85736 | |
| Dibotics SAS | | 96 Bis Boulevard Raspail | Ile-De-France | | Paris | | 78000 | France |
| Dick'S Sporting Goods | Attn: Jesse Gross | West Town Mall | 7600 Kingston Pike, Suite 400 | | Knoxville | TN | 37919 | |
| Dickey's Barbecue Pit | | | | | | | | |
| Dieu Duyen Nguyen | | Address on File | | | | | | |
| Digi Robotics Fz LLC | Attn: Rendon Alberto | International Media Production | Zone - Impz - Al Fay Road | #D55, Po Box 32067 | Dubai | | | United Arab Emirates |
| Digi-Key Corporation | | 701 Brooks Ave. South | | | Thief River Falls | MN | 56701 | |
| Digi-Key Corporation 2478607 | | PO Box 250 | | | Thief River Falls | MN | 56701-0250 | |
| Digilent Inc. | | 1300 Ne. Henley Court | | | Pullman | WA | 99163 | |
| Digital Loggers | | 2695 Walsh Ave | | | Santa Clara | CA | 95051 | |
| Digital Mortar, Inc. | Attn: Jesse Gross | 1005 A St. Ste 414 | | | San Rafael | CA | 94960 | |
| Digitalworld Mapping Inc. | Attn: George Fraser | 121- 10555 48Th Street Se | | | Calgary | AB | T2C 2B7 | Canada |
| Digitalworld Mapping Inc. | Attn: George Fraser | 918 3 Ave. Nw | | | Calgary | AB | T2N 0J6 | Canada |
| Diligent Corporation | | 1111 19Th Street Nw 9Th Floor | | | Washington | DC | 20036 | |
| Disco Hi-Tec America | | 5921 Optical Court | | | San Jose | CA | 95138 | |
| Disney Worldwide Shared Services | Attn: Katrina Piatt | PO Box 10120 | | | Lake Buena Vista | FL | 32830 | |
| Displays2Go | | 55 Broadcommon Rd | | | Bristol | RI | 02809 | |
| District of Columbia | Office Of The Attorney General | 441 4Th St Nw, Ste 1100S | | | Washington | DC | 20001 | |
| Distronix | Attn: Rohit Sarkar | 62/44 Satin Sen Sarani | Maniktala Main Road | Gstin: 19Aalfd0383J1Z6 | Kolkata | West Bengal | 700054 | India |
| Diversified Laboratory Repair | | 7977 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| Dix Metals | | 14801 Able Lane | | | Huntington Beach | CA | 92647 | |
| Dizco, Inc | | 387 Louise Court | | | Milpitas | CA | 95035-6026 | |
| DJI | | | | | Los Angeles | CA | | |
| Dl Technology | | 216 River Street | | | Haverhill | MA | 01832 | |
| Dmv Renewal | | PO Box 942894 | | | Sacramento | CA | 94294-0894 | |
| Dnv Gl Business Assurance USA | Attn: Manuel Marco | 1400 Ravello Drive | | | Katy | TX | 77449 | |
| Dnv Gl Business Assurance USA | | PO Box 74008806 | | | Chicago | IL | 60674-8806 | |
| Document Center | | 121 Industrial Road, Suite 8 | | | Belmont | CA | 94002 | |
| Docusign | | 1301 2Nd Ave | Suite 2000 | | Seattle | WA | 98101 | |
| Docusign | | PO Box 123428 | Dept 3428 | | Dallas | TX | 75312-3428 | |
| Donnelley (DFIN) | | 855 S. California Ave | | | Palo Alto | CA | 94304 | |
| Donnelley Financial Solutions | | PO Box 842282 | | | Boston | MA | 02284-2282 | |
| Dorna | | 1182 Monte Vista Avenue | | | Upland | CA | 91786 | |
| Dr. Karsten Funk | | Address on File | | | | | | |
| Drishticon Inc | | 39899 Balentine Drive #200 | | | Newark | CA | 94560 | |
| Dronescan Systems | Attn: Marcus Gardega | 521 Adams St | | | Centerport | NY | 11721 | |
| Dropbox Inc | | Dept La 24086 | | | Pasadena | CA | 91185-4086 | |
| Dt By Hilton London Excel | | 2Festoon Way | Royal Victoria Dock | London, E16 1Rh | | | | Great Britain |
| Du Le | | Address on File | | | | | | |
| Du-All Anodizing Corporation | | 730 Chestnet Street | | | San Jose | CA | 95110-1803 | |
| Dubai Creative Clusters Author | | Building No. 2, First Floor | | Dubai Studio City | Dubai | | | United Arab Emirates |
| Dubai World Trade Centre LLC | | PO Box 9292 | | | Dubai | | | United Arab Emirates |
| Dun & Bradstreet | Attn: Dennis Elias | 5210 E William Cir Ste 150 | | | Tucson | AZ | 85711 | |
| Dun & Bradstreet | | 22761 Pacific Coast Highway | | | Malibu | CA | 90265 | |
| Dun & Bradstreet | | PO Box 742138 | | | Los Angeles | CA | 90074-2138 | |
| Duos Technologies | Attn: Annie Cuaderno | 6622 Southpoint Drive S. | Suite 310 | | Jacksonville | FL | 32216 | |
| Duplicate Tran | | Address on File | | | | | | |
| Duxbury Networking | | Block 2, Riviera Office Park | 66 Oxford Road | | Riviera | | 2193 | South Africa |
| Duxbury Transmission Equipment Cc Db | Attn: Pieter Smit | Block 1, Riviera Office Park | 66 Oxford Rd, Riviera | | Johannesburg | Gauteng | 2193 | South Africa |
| Duyen N. Tran | | Address on File | | | | | | |
| Duyen Tran | | Address on File | | | | | | |


| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dwf Germany Rechtsanwaltsgesel | | Prinzregentenstrasse 78 | | | Munchen | | 81675 | Germany |
| Dymax Corporation | | 318 Industrial Lane | | | Torrington | CT | 06790 | |
| Dynamism, Inc | | 207 E Ohio St, Suite 200 | | | Chicago | IL | 60611 | |
| Dynamism, Inc. | | 207 East Ohio Street | | | Chicago | IL | 60611-3238 | |
| Dyntek Inc | Attn: Matthew Stewart | 7140 Dean Martin Dr #1100 | | | Las Vegas | NV | 89118 | |
| Dytran Instruments Inc | Attn: Ken Supin | 21592 Marilla Street | | | Chatsworth | CA | 91311 | |
| E & F Plastics | | 2742 Aiello Drive | | | San Jose | CA | 95111 | |
| E & M Engineering Ltd | | Ha-Khilazon St 6 | Ramat Gan 5252220 | | | | | Israel |
| E And M | | 126 Mill Street | | | Healdsburg | CA | 95448 | |
| E&M Engineering (Y.G.R.) Ltd. | Attn: Sigal Oded | 6 Hachilazon Street | | | Ramat-Gan | | 5252270 | Israel |
| E*Trade Financial Coporate Ser | | PO Box 3512 | | | Arlington | VA | 22203 | |
| Eag Laboratories | | PO Box 1488 | | | Carol Stream | IL | 60132-1488 | |
| Eaglehawk One Inc. | Attn: Patrick Walsh | 3819 S. Park Ave. | | | Buffalo | NY | 14219 | |
| Easy Reach Consulting | | Room 807 Building 2 | Jiaoneng International Mansion | No. 79 Aona Road, Saanghi | Shanghai | | 200131 | China |
| Easysmile SAS | | 8 Rue Des 36 Ponts | Bat B 5 Eme Etage | | Toulouse | | 31400 | France |
| Ebay | | | | | | CA | | |
| Ebner Stolz | | Kronenstrasse 30 | | | Stuttgart | | 70174 | Germany |
| Ebquickstart, LLC | | 3000 S. I-35, Suite 320 | | | Austin | TX | 78704 | |
| Ecablemart | | | | | | | | |
| Eco-Systems Pro | | 12, Place De La Defense | | | Paris La Defense Cedex | | 92974 | France |
| Ed Utterback | | Address on File | | | | | | |
| Eda Direct Company Inc. | | 4701 Patrick Henry Drive | # 1301 | | Santa Clara | CA | 95054 | |
| Edgar L. Zamora | | Address on File | | | | | | |
| Edge360 LLC | Attn: Andrew Sinclair | 21660 Red Rum Drive | Suite 105 | | Ashburn | VA | 20147 | |
| Edgeflex | | 625 Rue De La Croix Verte | | | Montpellier | | 34000 | France |
| Edmund Optics Inc | | 101 East Gloucester Pike | | | Barrington | NJ | 08007-1380 | |
| Edward & Eva Brown | | Address on File | | | | | | |
| Edwin Stoll | | Address on File | | | | | | |
| Effectus Group, LLC | | 1735 Technology Dr | Suite 820 | | San Jose | CA | 95120 | |
| Effectus Group, LLC | | PO Box 398389 | | | San Francisco | CA | 94139-8389 | |
| Effectus Staffing LLC | | 1735 Technology Dr | Ste 780 | | San Jose | CA | 95110 | |
| Egrabber Inc. | | 1340 S. De Anza Blvd | Suite # 106 | | San Jose | CA | 95129 | |
| Eh Publishing, Inc | | 111 Speen Street | Suite 200 | Po Box 989 | Framingham | MA | 01701-2000 | |
| Eis-San Francisco | | 48376 Milmont Drive | | | Fremont | CA | 94538 | |
| Ej Plumbing | | PO Box 51864 | | | Palo Alto | CA | 94303 | |
| Ekin Teknologies | Attn: Ercan Sabuncu | Cyberpark | Cyberplaza C Blok / Z11 06800 | Bilkent-Çankaya | Ankara | | | Turkey |
| Ekin Teknoloji Sanayi | Attn: Ercan Sabuncu | Maden Mah. Gediz Sk No 7 | Sariyer | | Istanbul | | 34450 | Turkey |
| Ekin Teknoloji Sanayi | | Oschatzer Str 24/1 | | | Filderstadt | | 70794 | Germany |
| Elbit Systems Ltd. | | Advanced Technology Center | PO Box 539 Reception Storage | Orcal Building 15/122 | Haifa | | 31053 | Israel |
| Electric Movement | | 10207 Imperial Ave. | | | Cupertino | CA | 95014 | |
| Electric Movement | | 3334 Victor Ct. | | | Santa Clara | CA | 95054 | |
| Electro Ferro Centro Sac | | 6307 Nw 99Th Ave. | | | Doral | FL | 33178 | |
| Electro Ferro Centro Sac | Attn: Veronica Ramirez | Av. República De Panamá 5364 | Surquillo | | Lima | Lima | 15001 | Peru |
| Electro Rent | Attn: Kent Knudsen | 6060 Sepulveda Blvd. | | | Van Nuys | CA | 91411 | |
| Electro Rent Corporation | Attn: Kent Knudsen | PO Box 101476 | | | Pasadena | CA | 91189-1476 | |
| Electro Rent Corporation | | PO Box 101476 | | | Pasadena | CA | 91189-1476 | |
| Electro Rent Corporation | Attn: Lexxie Noujeim | 8511 Fallbrook Avenue | Suite 200 | | West Hills | CA | 91304 | |
| Electronic Tech Interg Corp | | 12F-11, No. 2, Jiafeng 10Th Rd | Hsinchu County | | Zhubei City | | | Taiwan |
| Electronics-Chips | Attn: Wayne | Rm 1002, Ho King Comm Ctr 2-16 | Fayuen Street | | Mongkok Kowloon | | | China |
| Eledlights.Com | | 1610 Republic Road | | | Huntingdon Valley | PA | 19006 | |
| Elektrobit Automotive Gmbh | | Am Wolfsmantel 46 | | | Erlangen | | 91058 | Germany |
| Elektrobit Automotive USA | Attn: Jeremy Dahan | 34705 Twelve Mile Rd | Suite 100 | | Farmington Hills | MI | 48331 | |
| Elektrobit Automotive USA | Attn: Jeremy Dahan | 37000 Twelve Mile Rd | | | Farmington Hills | MI | 48331 | |
| Elektrobit Automotive USA | Attn: Jeremy Dahan | 527 Charcot Avenue | | | San Jose | CA | 95131 | |
| Elena Reshetova | | Address on File | | | | | | |
| Elena Velishek | | Address on File | | | | | | |
| Elite Robotics Pty Ltd | Attn: Sahil Harriram | 376 Hunter Street | | | Newcastle, Nsw | | 2300 | Australia |
| Elmer Villanueva | | Address on File | | | | | | |
| Elta Na | | Address on File | | | | | | |
| Elta Na | | Address on File | | | | | | |
| Ema Design Automation | | PO Box 23325 | | | Rochester | NY | 14692 | |
| Embassy Suites Northwest Arkansas | | 3303 Pinnacle Hills Pkwy | | | Rogers | AR | 72758 | |



**Creditor Mailing Matrix**

| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Embedded Works Corporation | | 2855 Kifer Rd Suite 101 | | | Santa Clara | CA | 95051 | |
| Emco High Voltage Inc | | 1 Emco Court | | | Sutter Creek | CA | 95685 | |
| Ememory Technology Inc. | | Room 305, No. 47 | Park Avenue Ii Road | Hsinshu Science Park | Hsin-Shu | | 30075 | Taiwan |
| Emwaves | Attn: Joon Lee | 2654 W Horizon Ridge Prwy | Suite B5-210 | | Henderson | NV | 89052 | |
| Emwaves Corp. | Attn: Joon Lee | 1850 Indian Bend Dr | | | Henderson | NV | 89074 | |
| Enco Technology | | 21037 Commerce Point Drive | | | Walnut Creek | CA | 91789 | |
| Engie | | 361 Avenue Du Président Wilson | | | Saint Denis | | 93210 | France |
| Engie | | Direction De La Recherche | Csp Accis France | Tsa 95701 | Lille Cedex 9 | | 59783 | France |
| Engie | | Direction Recherche Et | Technologie | 67 Boulevard Anatole Franc | Saint Denis | | 93211 | France |
| Entegee, Inc Dba Ptc | | Dept Ch 14395 | | | Palatine | IL | 60055-4395 | |
| Entegris, Inc. | | 10070 Willow Creek Road | | | San Diego | CA | 92131 | |
| Environment Associates, Inc | | 9604 Variel Ave | | | Chatsworth | CA | 91311 | |
| Envoy | | 410 Townsend St., Suite 410 | | | San Francisco | CA | 94107 | |
| Eos Australia Pty Ltd | Attn: Normann Wee | Unit 31 / 7-9 Percy St | | | Auburn | Nsw | 2144 | Australia |
| Epak International, Inc. | Attn: Ben Krause | 4926 Spicewood Springs | Suite 200 | | Austin | TX | 78759 | |
| Epiqore | | 19925 Stevens Creek Blvd | Suite 100 | | Cupertino | CA | 95014 | |
| Epo Security Dba Guardvision | Attn: James Hoffman | 1835 County Rd 130 | | | Pearland | TX | 77581 | |
| Epoxy Technology, Inc. | | PO Box 5963 | | | Springfield | MA | 01101 | |
| Equilar Inc | | 1100 Marshall St. | | | Redwood City | CA | 94063 | |
| Equipment And Machine Co., Ltd | Attn: Ms Tuyet | Suite 2, 3 Floor | No.10 Eve Street | | Belize | | | Belize |
| Equiptek Labs Inc. | | 3585 Haven Ave, Unit F | | | Menlo Park | CA | 94025-1009 | |
| Equityzen Securities LLC | | 30 Broad St. Suite 1200 | | | New York | NY | 10004 | |
| Ericsson Inc. | | 6300 Legacy Drive | | | Plano | TX | 75024 | |
| Erlendur Kristjansson | | Address on File | | | | | | |
| Ernst & Young Us LLP | | Po Box 846793 | | | Los Angeles | CA | 90084-6793 | |
| Esafety Supplies Inc. | | PO Box 2086 | | | City Of Industry | CA | 91746-2086 | |
| Escalon Services, Inc. | | Escalon Tpc | Box 606 405 El Camino Real | | Menlo Park | CA | 94025 | |
| Escitec | | 4620 Hurt Bridge Road | | | Cumming | GA | 30028 | |
| Esd Plastic Containers | | 1150 North Red Gum | Suite F | | Anaheim | CA | 92806 | |
| Etched Media Corporation | | 900 Olinder Court | | | San Jose | CA | 95122 | |
| Eternal Asia Supply Chain Management | Attn: Vivian Zhou | Eternal Asia Supply Chain | Integrated Logistic Ctr No.3 | Lilang Road, Nanwan Stree | Shenzhen | Guangdong | 518112 | China |
| Eth Zürich | Attn: Marc-Andre Corzillius | Abt. Finanzdienstleistungen | Einkaufskoordination | Scheuchzerstr 70, Sew E | Zurich | | 8092 | China |
| Eth Zürich | Attn: Marc-Andre Corzillius | Eidgenössische Technische | Hochschule Zürich | Sonnesggstrasse 3 | Zurich | | 8092 | China |
| Eth Zürich | Attn: Marc-Andre Corzillius | Inst. Dynam.Syst & Regelungst | MI J 44.2 | Sonnesggstrasse 3 | Zurich | | 8092 | China |
| Etheric Networks, Inc | | PO Box 2266 | | | Redwood City | CA | 94064 | |
| Ets - Equipment For Technology | | And Science | 33 Great Oaks Blvd. | | San Jose | CA | 95119 | |
| Ets Solutions Ns, Inc. | | PO Box 1225 | | | Bath | OH | 40210-1225 | |
| Eurofins | Nanolabs Tec | | 1708 Mccarthy Blvd | | | Milpitas | CA | 95035 | |
| Eurofins Eag Engineering Sci. | | 2710 Walsh Avenue | | | Santa Clara | CA | 95051 | |
| Event Intelligence Group, LLC | Attn: Greg Guzzetta | 4140 Jackson Ave | | | Culver City | CA | 90232 | |
| Eventbrite | | 155 5Th St, 7Th Floor | | | San Francisco | CA | 94103 | |
| Everfi | | 3299 K Street | Nw 4Th Floor | | Washington | DC | 20007 | |
| Evesa | | 123 Avenue Louis Roche | | | Gennevilliers | | 92230 | France |
| Ewf Inc.-Elbit Systems of America | Attn: Matthew Macnak | 4700 Marine Creek Pkwy | | | Fort Worth | TX | 76179 | |
| Excel London | | 3 Bunhill Row | | | London | | EC1 8YZ | Great Britain |
| Excelitas | | 22001 Dumberry Road | | | Vaudreuil-Dorion | QC | J7V 8P7 | Canada |
| Excelitas Canada Inc. | | 22001 Dumberry Road | | | Vaudreuil-Dorion | QC | J7V 8P7 | Canada |
| Excelitas Canada Inc. | | 32184 Collection Center Drive | | | Chicago | IL | 60693-0321 | |
| Excelitas Technologies Sensors, Inc | | 32184 Collection Center Drive | | | Chicago | IL | 60693 | |
| Exida Consulting, LLC | | 80 N. Main St | | | Sellersville | PA | 18960 | |
| Expandable Software | | 900 Lafayette, Suite 400 | | | Santa Clara | CA | 95054 | |
| Expandable Software, Inc. | | 1762 Technology Drive | Suite 118 | | San Jose | CA | 95110 | |
| Expeditors Intl of Washington | | 425 Valley Drive | | | Brisbane | CA | 94005 | |
| Expensify, Inc. | | 548 Market St., #61434 | | | San Francisco | CA | 94104 | |
| Exploit Technologies Pte Ltd | Attn: Jeffrey Chia | 30 Biopolis Street | | | Singapore | | 138671 | Singapore |
| EXPLORER PARTNER INVESTMENT | | 1201 N Orange Street, Suite 715 | | | WILMINGTON | DE | 19801 | |
| Exploretrip | | | | | | | | |
| Express Deutschland Gmbh | | Heinrich-Steinmann-Str. 51147 | Köln | | Nordrhein-Westfalen | | | Germany |
| Fabrinet | | One Nexus Way | Camana Bay | | Grand Cayman | | KY-1-9005 | Cayman Islands |
| Fabrinet Co., Ltd. | | Head Office: 5/6 Moo 6 | Tambol Klong Nueng | Amphur Klonggluang | Pathumtani Province | | 12120 | Thailand |
| Fabrinet Thailand | | 5/6 Moo 6, Soi Khunpra | Phaholyothin Rd | | Klongnueng | Klongluang | 12120 | Thailand |
| Fabrinet West | | 4900 Patrick Henry Drive | | | Santa Clara | CA | 95054 | |

In re: Quanergy Systems, Inc.
Case Number: 22-11305



# Creditor Mailing Matrix

| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fabri-Tech Components, Inc. | Attn: Gerald Lim | 49038 Milmont Drive | | | Fremont | CA | 94538 | |
| Fachhochschule (Fh) Aachen | | Bayernallee 11 | | Aachen | North-Rhine-Westfalia | | 52066 | Germany |
| Facilities Logistics, Inc. | | 999 North 10Th Street,Suite 2 | | | San Jose | CA | 95116 | |
| Fagerman Technologies | Attn: Jeff Fagerman | 499 Barnett Chapel Rd | | | Hartselle | AL | 35640 | |
| Fagerman Technologies | | 56 Gilchrist Rd | | | Somerville | AL | 35670 | |
| Fair Rite Products Corp | | PO Box 288, One Commercial Row | | | Wallkill | NY | 12589 | |
| Faircount LLC | | 4915 W. Cypress St | Suite 200 | | Tampa | FL | 33607 | |
| Fairycakes | | 1664 Coleman Ave | | | Santa Clara | CA | 95050 | |
| Falafel Bite - Sunnyvale | | 500 Lawrence Expy #C | | | Sunnyvale | CA | 94085 | |
| FAME Global | | 1366 Lupine Way | | | Farmington | UT | 84025 | |
| Fangming Cao | | 1069 E Duane Ave | | | Sunnyvale | CA | 94085 | |
| Fao Adnan Ragab | | Address on File | | | | | | |
| Farad Industries, Inc. | Attn: Fred Bayer | 20435 Gramercy Place | Suite 104 | | Torrance | CA | 90501 | |
| Faraday Future | Attn: Bart Nabbe | 4995 Patrick Henry Dr | | | Santa Clara | CA | 95054 | |
| Faraday Future | Attn: Boris Finkel | 18455 S Figueroa Street | | | Gardena | CA | 90248 | |
| Faro Europe Gmbh & Co. Kg | | Lingwiesenstraße 11/2 | | | Korntal-Münchingen | | 70825 | Germany |
| Fasb | | PO Box 418272 | | | Boston | MA | 02241-8272 | |
| Fast Access Concierge | | Deira City Centre Branch | | | Dubai | | | United Arab Emirates |
| Fast Spring | | 801 Garden Street | | | Santa Barbara | CA | 93101 | |
| Fastmetrix, Inc | Attn: David Kalin | 11311 So. Memorial Parkway | | | Huntsville | AL | 35803 | |
| Fastrak Violation Proc. Dept. | | Po Box 26925 | | | San Francisco | CA | 94126 | |
| Faultline Brewing Company | | 1235 Oakmead Parkway | | | Sunnyvale | CA | 94086 | |
| FAYE IOSOTALUNO AND PETER COPPA | | Address on File | | | | | | |
| Fci - Fleming Communication | | 920 Belfast Rd | | | Ottawa | On | K1G 0Z6 | Canada |
| Featherstone Studios | | 724 Sandy Brook Court | | | Rodeo | CA | 94572 | |
| Federal Insurance Company | | 202 B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Federal Trade Commission | | 33 Liberty Street | | | New York | NY | 10045-0001 | |
| Fedex | Attn: Chad Clouse | 3975 Airways Blvd, Module-E. | | | Memphis | TN | 38116 | |
| Fedex Freight | | 2200 Forward Dr. | | | Harrison | AR | 72602-0840 | |
| Fedex Freight | | Dept La | Po Box 21415 | | Pasadena | CA | 91185-1415 | |
| Fedex Freight | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| Felice Coppola | | Address on File | | | | | | |
| Felix C. Robinos II | | Address on File | | | | | | |
| Fellow Robots | Attn: Thavidu Ranatunga | 1460 Koll Circle, Suite A | | | San Jose | CA | 95112 | |
| Fellow Robots | Attn: Thavidu Ranatunga | 355 1St St, S1605 | | | San Francisco | CA | 94105 | |
| Fellsway, LLC | | PO Box 586 | | | Huntsville | AL | 35804 | |
| Ferrotec | | 33 Constitution Drive | | | Bedford | NH | 03110 | |
| Fh Aachen | | Fb 5 Elektrotechnik | Eupener Str. 70 | Aachen | North-Rhine-Westfalia | | 52066 | Germany |
| Fh Aachen-Rechnungswesen | | Bayernallee 11 | | Aachen | North-Rhine-Westfalia | | 52066 | Germany |
| Fiber Optics For Sale Co. | | 61 Rickenbacker Circle | Suite C | | Livermore | CA | 94551 | |
| Fiberfin | | 9925 Il-47 Unit A | | | Yorkville | IL | 60560 | |
| Fiegl + Spielberger Solution Gmbh | | Liebermannstraße F04/202 | | | Brunn Am Gebirge | | 2345 | Austria |
| Financial Indemnity Company | | PO Box 660420 | | | Dallas | TX | 75266-0420 | |
| Finetech | | 560 E. Germann, Suite 103 | | | Gilbert | AZ | 85297-2943 | |
| Finnish Geospatial Research | | Institute National | Land Survay Of Finland | Geodeetinrinee 2 | Masala | | 2430 | Finland |
| Finra Cash Concentration | | 1735 K Street, Nw | | | Washington | DC | 20006 | |
| Fira Intl De Barcelona | | Avda. Reina Maria Cristina S/N | | | Barcelona | | | Spain |
| Firefly Equipment | Attn: Eric Aston | 655 North 700 West | | | North Salt Lake City | UT | 84085 | |
| Firewalls.Com | | 9449 Priority Way West Drive | Suite 225 | | Indianapolis | IN | 46240 | |
| First Choice Locksmiths | | 1163 Wellington Street W | | | Ottawa | On | K1Y 4V4 | Canada |
| First Choice Services | | 3130 Alfred Street | | | Santa Clara | CA | 95054 | |
| First Insurance Funding | | 450 Skokie Blvd Ste 1000 | | | Northbrook | IL | 60062-7917 | |
| First Insurance Funding | | PO Box 7000 | | | Carol Stream | IL | 94085 | |
| First Lock & Security Tech. | | 905 North San Antonio Road | | | Los Altos | CA | 9402-1308 | |
| First Sensor Inc | | 5700 Corsa Avenue Suite 105 | | | Westlake Village | CA | 91362 | |
| First Shield Security & Patrol | | 1660 W. Linne Road | Suite 222 | | Tracy | CA | 95377 | |
| Firstchoice | | 3130 Alfred St. | | | Santa Clara | CA | 95054 | |
| Fisher & Phillips LLP | | PO Box 301018 | | | Los Angeles | CA | 90030-1018 | |
| Fisher Phillips LLP | | 2050 Main Street | Suite 1000 | | Irvine | CA | 92614 | |
| Fits Nr Consulting Ltda. | Attn: Francisco Flores | Malaga 85, Lc 02 | | | Santiago | Rm | | Chile |
| Fiveal Inc | | Suite 2 | 160 Aztec West | | Bristol | | BS32 4TU | United Kingdom |
| Fiverr | | | | | | | | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fixed Business Customer | | | | | | | | |
| Fjw Optical Systems, Inc. | | 322 N. Woodwork Lane | | | Palatine | IL | 60067 | |
| Fka Sv Inc. | | 1608 Las Plumas Ave. | | | San Jose | CA | 95133 | |
| Flasheye Ab | | Konduktorsgatan 9A Lgh 1001 | | | Kiruna | | 98134 | Sweden |
| Fleming Communications Inc. | | 101-920 Belfast Rd. | | | Ottawa Ontario | BC | K1G0Z6 | Canada |
| Flexera Software | | 4Th Floor, 101 Metro Drive | | | San Jose | CA | 95110 | |
| Flextronics International USA | Attn: Liz Yang | 847 Gibraltar Dr | | | Milpitas | CA | 95035 | |
| Flextronics International USA | | Bldg.10 | 901 Wrigley Way | | Milpitas | CA | 95035 | |
| Flextronics International USA | | Bldg.8 | 1077 Gibraltar Drive | | Milpitas | CA | 95035 | |
| Flextronics International USA | | C/O Milpitas, Site 335 | 5802 Bob Bullock C1 | Pmb 014-507 | Laredo | TX | 78041 | |
| Flinto | | | | | | CA | | |
| Flir | | America's Main Office | | | Boston | MA | | |
| Florida Drawbridges, Inc. | Attn: Daniel Porter | 1901 E Atlantic Blvd. | | | Pompano Beach | FL | 33060 | |
| Florida Inst of Technology | Attn: Judy Tryzbiak | Shipping And Receiving | Bldg 540 East Side | 150 W University Blvd | Melbourne | FL | 32901 | |
| Flowstar | | 6800 Silacci Way | | | Gilroy | CA | 95020 | |
| Flowstar Cleanroom Prof | | 6800 Silacci Way | | | Gilroy | CA | 95020 | |
| Flsmidth A/S | | Vigerslev Allé 77 | Valby | | Copenhagen | | 2500 | Denmark |
| Fluke-Direct.Com | | 312 Raleigh Street | Suite 9 | | Wilmington | NC | 28412 | |
| Flux-Tronics Communications | | 23855 Carlson Court | | | Hayward | CA | 94541 | |
| Flw, Inc. | | 5672 Bolsa Avenue | | | Huntington Beach | CA | 92649 | |
| Foci Fiber Optic Comms, Inc. | | 18, Prosperity Road 2 | Science Based Industrial Park | | Hsinchu | | 30078 | Taiwan |
| Force4 Technology Comm., LLC | | 301 Clinton Street, Suite A | | | Santa Cruz | CA | 95062 | |
| Ford | | 3200 Hillview Ave | | | Palo Alto | CA | 94304 | |
| Formlabs | | 35 Medford Street | | | Somerville | MA | 02143 | |
| Forschungsgellschaft | | Kraftfahrwesen Mbh Aachen | Steinbachstr. 7 | | Aachen | | 52074 | Germany |
| Foxtenn Bgrenn Sl | | C/ Balmes, N. 94, 2º 1ª | | | Barcelona | | 8008 | Spain |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Frank David Yashar | | Address on File | | | | | | |
| Frank Philips | | Address on File | | | | | | |
| Fraunhofer | | Finkenstr. 61 | | | Duisburg | | 47057 | Germany |
| Fraunhofer Fokus | | Kaiserin-Augusta-Allee 31 | | | Berlin | | 10589 | Germany |
| Fraunhofer Iwu | | Reichenhainer Strasse 88 | | | Chemnitz | | 9126 | Germany |
| Fred Monroe | | Address on File | | | | | | |
| Fred Pryor Seminars | | Po Box 219468 | | | Kansas City | MO | 64121-9468 | |
| Freedom Sales | Attn: Britainy Carnes | 11225 Challenger Avenue | | | Odessa | FL | 33556 | |
| Freedom USA | Attn: Tom Tsotsos | 11225 Challenger Ave | | | Odessa | FL | 33556 | |
| Freedom, LLC | | 11225 Challenger Ave | | | Odessa | FL | 33556 | |
| Freelin Wade | | Address on File | | | | | | |
| Freeman | | 6555 West Sunset Road | | | Las Vegas | NV | 89118 | |
| Freeman | | PO Box 650036 | | | Dallas | TX | 75265-0036 | |
| Freightsnap | Attn: Mike Eichenberg | 8045 Bond St. | | | Lenexa | KS | 66214 | |
| Freihoff Sicherheitsservice Gmbh | | Herzogstraße 8 | | | Langenfeld | | 40764 | Germany |
| Froglogic Gmbh | | Gasstr. 18, Haus 1 | | | Hamburg | | 22761 | Germany |
| Frontier Automation | Attn: Paul Wighton | Unit 1A, 17 Southport Street | | | West Leederville Wa | | 6007 | Australia |
| Frost & Sullivan | | PO Box 847003 | | | Dallas | TX | 75284 | |
| Fs.Com | | 820 Sw 34Th Street Bldg W7 Sui | | | Renton | WA | 98057 | |
| Fuji Sankei Business I | | The Nihon Kogyo Shimbun | 1-7-2, Otemachi | Chiyoda-Ku | Tokyo | | 100-8125 | Japan |
| Fujipoly | | PO Box 119 | | | Carteret | NJ | 07008-0119 | |
| Funnelsource, Inc. | | 7150 East Camelback Rd | Suite 444 | | Scottsdale | AZ | 85251 | |
| Fusion Design | | 440 N. Central Ave. | | | Campbell | CA | 95008 | |
| Fusion Tech Solutions Inc | Attn: Ashraf Ali | 400 N Tustin Ave | | | Santa Ana | CA | 92705 | |
| Futura Automation, LLC | | 10407 E. Rosemary Lane | | | Scottsdale | AZ | 85255 | |
| Future Colossal | Attn: Shakil Uddin | 580 8Th Ave, 9Th Floor | | | New York | NY | 10018 | |
| Future Electronics Corp. | Attn: Ibrahim Soubra | 3255 Paysphere Circle | | | Chicago | IL | 60674 | |
| G4S Secure Solutions LLC | Attn: Muhammad Asif Khan | 4Th Floor, Ali & Sons Building | Airport Road, Rawadhat | | Abu Dhabi | | 31859 | United Arab Emirates |
| G4S Secure Solutions LLC | Attn: Muhammad Asif Khan | Indigo Building 7 | Sheikh Zayed Road | | Dubai | | 32634 | United Arab Emirates |
| G4S Secure Solutions LLC | Attn: Muhammad Asif Khan | Warehouse # 1, Plot 292-291 | Street-9, Industrial Area # 15 | | Sharjah | | 32634 | United Arab Emirates |
| Gamma2Robotics | Attn: Karin Scheer | 6900 W. Jefferson Ave Ste.100 | | | Lakewood | CO | 80235 | |
| Gamut | | 125 S Clark Street | Floor 14 | | Chicago | IL | 60603 | |
| Gang Yu | | Address on File | | | | | | |
| Garmin International, Inc | | 1200 E. 151St Street | | | Olathe | KS | 66062-3426 | |
| Garrett Clocks | | 35 North Middaugh Street | | | Somerville | NJ | 08876 | |



**Creditor Mailing Matrix**

| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gartner Inc | | PO Box 911319 | | | Dallas | TX | 75391 | |
| Gary Saunders | | Address on File | | | | | | |
| Gary W. Akamerman | | Address on File | | | | | | |
| Gas Vector Saudi Arabia Ltd | Attn: Zandro S. Baldejueza | King Saud St. | | | Dammam | Eastern Province | 31471 | Saudi Arabia |
| Gas Vector Saudi Arabia Ltd | Attn: Zandro S. Baldejueza | King Saud Street Cor. Juffali | Showroom | Po Box 3422 | Dammam | Eastern Province | 31471 | Saudi Arabia |
| Gca Businesses | | 147 Lawler Road | | | West Hartford | CT | 06117 | |
| Gel-Pak | | 31398 Huntwood Avenue | | | Hayward | CA | 94544 | |
| Gem Global Yield LLC SCS | | 9 West 57Th Street | 49Th Fl | | New York | NY | 10019 | |
| Gem Global Yield LLC SCS | | 9 West 57th Street | 49th Fl | | New York | NY | 10019 | |
| Gener8 Inc | | 500 Mercury Drive | | | Sunnyvale | CA | 94085 | |
| General Dynamics Land Systems | Attn: Bonnie Starck | 1231 Tech Court | | | Westminster | MD | 21157 | |
| General Motors LLC | Attn: Charlie Hague | 300 Renaissance Center | | | Detroit | MI | 48265 | |
| General Motors LLC | Attn: Charlie Hague | 30200 Mound Rd, Dock 9 | | | Warren | MI | 48093 | |
| General Motors LLC | Attn: Charlie Hague | PO Box 982268 | | | El Paso | TX | 79998 | |
| Generation Robots | | 10 Rue Joule | | | Merignac | | 33700 | France |
| Genetec | | 2280 Boulevard Alfred Nobel | | | Saint-Laurent | QC | H4S 2A4 | Canada |
| Genetec Inc. | | 2280 Alfred-Nobel Blvd. | | | Montreal | QC | H4S 2A4 | Canada |
| Genetec,Inc. | Attn: Bryan Hamilton | 106 Banks Ave | | | Bunker Hill | WV | 25413 | |
| Genetec,Inc. | Attn: Yogi Patel | 2750 42Nd St | | | Sacramento | CA | 95817 | |
| Genetec,Inc. | | 6 Rue Daru | | | Paris | | 75008 | France |
| Genivia Inc. | | 3178 Shamrock East | | | Tallahassee | FL | 32309 | |
| Geo Marine Instrument Co.,Ltd. | Attn: May Tse | Room 1019, Building 22 | No.518 Xinzhuan Rd | Songjiang District | Shanghai | | 201612 | China |
| Geo Marine Instrument Co.,Ltd. | Attn: May Tse | Room 1019, New Commerce Centre | 19 On Sum Street | Shatin | Hong Kong | | | China |
| Geocue Group Inc. | Attn: Terri Lewis | 520 6Th Street | | | Madison | AL | 35756 | |
| Geo-Info | Attn: Haihua Zhang | North Building, Suite B1138 | No. 368 Liuhe Road | Binjiang | Hangzhou | Zhejiang | 310001 | China |
| George Gonzales | | Address on File | | | | | | |
| George P. Johnson (Uk) Ltd. | | 53 Great Suffolk Street | | | London | | SE1 ODB | United Kingdom |
| Geoslam Ltd | | Unit 1 Moorbridge Court | Moorbridge Road East | Bingham | Nottinghamshire | | NG13 8GG | United Kingdom |
| Geotech Environmental Equipmen | Attn: David Torres | 2650 E 40Th Ave | | | Denver | CO | 80205 | |
| Gerald Becker | | Address on File | | | | | | |
| Gerald Texel | | Address on File | | | | | | |
| Ggb Industries, Inc. | | PO Box 10958 | | | Naples | FL | 34101-0958 | |
| Gia Trinh | | Address on File | | | | | | |
| Gibson, Dunn & Crutcher LLP | | 200 Park Avenue | | | New York | NY | 10166-0193 | |
| Gibson, Dunn & Crutcher LLP | | PO Box 840723 | | | Los Angeles | CA | 90084-0723 | |
| Gidel & Kocal Construction Co. | | 574 Division Street | | | Campbell | CA | 95008-6906 | |
| Gim Oy | | Vuorimiehentie 2 | | | Espoo | Uusimaa | 2150 | Finland |
| Giovanni's Pizza | | 1127 Lawrence Express Way | | | Sunnyvale | CA | 94089 | |
| Github, Inc | | 88 Colin P. Kelly Jr. Street | | | San Francisco | CA | 94107 | |
| Gitkraken | | 13835 N. Norhtsight Blvd. | Suite 205 | | Scottsdale | AZ | 85260 | |
| Giza Systems Distribution | Attn: Alaa Kamal | Plot 176. Second Sector | | | Cairo | | 11835 | Egypt |
| Glassdoor, Inc. | | 100 Shoreline Highway | | | Mill Valley | CA | 94941 | |
| Global Emerging Markets Group | | 9 West 57th Street | 49th Floor | | New York | NY | 10019 | |
| Global Industrial | | 11 Harbor Park Drive | | | Port Washington | NY | 11050 | |
| Global Marketing Insights Inc | | 4 N. Main Street | | | Selbyville | DE | 19975 | |
| Global Sales Leads Inc | | | | | | | | |
| Global Semiconductor Alliance | Attn: Amanda Paddock | 12400 Coit Road | Suite 650 | | Dallas | TX | 75251 | |
| Global Technical Services Co. Ltd. | Attn: John Paul | 1St Floor Al Ajmi Business Cen | Ulaya District | | Al Khobar | Eastern Region | 31952 | Saudi Arabia |
| Global Technical Services Co. Ltd. | Attn: John Paul | Olaya, PO Box 30275 | | | Al Khobar | Eastern Region | 31952 | Saudi Arabia |
| Global Technical Services Co. Ltd. | Attn: John Paul | PO Box 30127 | | | Al Khobar | Eastern Region | 31952 | Saudi Arabia |
| Global Technology Leader | | 101 Bonaventura Dr | | | San Jose | CA | 95134 | |
| Go Mobile Detail | | 3292 Sagittarius Lane | | | San Jose | CA | 95111 | |
| Godaddy.Com | | | | | | CA | | |
| Gomberg Dalfen | | 281, Rue De La Commune Ouest | | | Montreal | QC | H2Y 2E1 | Canada |
| Gonsel S Machine Shop | | 8710 "G" Street | | | Oakland | CA | 94621 | |
| Goodwille - Payroll | | | | | | | | |
| Goodwille Ltd | | St. James House | 13 Kensington Square | | London | | W8 5Hd | United Kingdom |
| Goodwin Procter LLP | | 110 Northern Avenue | | | Boston | MA | 02210 | |
| Goodwin Procter LLP | | 601 Marshall Street | | | Redwood City | CA | 94063 | |
| Google Inc. | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Google LLC | Attn: Alex Cooper | 2690 Casey Ave | | | Mountain View | CA | 94043 | |
| Google LLC | Attn: Kira Dickson | 918 Rengstorff Ave | | | Mountain View | CA | 94043 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Google LLC | | PO Box 2050 | | | Mountain View | CA | 94042 | |
| Gorilla Circuits | | 1445 Oakland Rd | | | San Jose | CA | 95112 | |
| Gotham Govada | | Address on File | | | | | | |
| Government Marketplace LLC | | 1000 N West Ste. 1200# 1227 | | | Wilmington | DE | 19801 | |
| Gpl Engineering | | 2603 Camloop Drive | | | San Jose | CA | 95130 | |
| Graftek Imaging, Inc. | | 8900 Shoal Creek Blvd | Building 300, Suite B | | Austin | TX | 78757 | |
| Grainger | | Dept. 886811273 | | | Palatine | IL | 60038-0001 | |
| Grand Victoria Elgin Riverboat | Attn: Candy Kouza | 250 S. Grove Ave | Surveillance/P0377098 | | Elgin | IL | 60120 | |
| Grant Thornton | | 2555 Camelback Road | Suite 500 | | Phoenix | AZ | 85016 | |
| Grant Thornton LLP | | 33562 Treasury Center | | | Chicago | IL | 60694-3500 | |
| Grant Thornton LLP | | One Cleveland Center | 1375 E. 9Th Street, Suite 1500 | | Cleveland | OH | 44114 | |
| Grant Thorton | | 2555 Camelback Road, Suite 500 | | | Phoenix | AZ | 85016 | |
| Grauling Research, Inc. | | 3225 Regional Parkway | | | Santa Rosa | CA | 95403 | |
| Graybar | | 11505 Dublin Blvd | | | Dublin | CA | 94568 | |
| Graybar | | File 57071 | | | Los Angeles | CA | 90074-7071 | |
| Graybar Electric Corp | Attn: George Ellebracht | 2205 Mount Vernon Ave | | | Pomona | CA | 91768-3318 | |
| Graybar Electric Corp | Attn: Vanessa Lawrence | 34 N Meramec Ave | | | Clayton | MO | 63105-1678 | |
| Graybar Electric Corp | Attn: Vanessa Lawrence | PO Box 78099 | | | St.Louis | MO | 63178 | |
| Great Wall Motor Company Ltd | Attn: Wang Jian | No.2266 Chaoyang South St. | | | Baoding | Hebei | 71000 | China |
| Great Wall Motor Company Ltd | Attn: Wang Jian | R&D Center | No.2076 Chaoyang South St. | | Baoding | Hebei | 71000 | China |
| Green And Spiegle LLP | Attn: Wang Jian | 150 York St, 5Th Floor | | | Toronto | ON | M5H 3S5 | Canada |
| Green Environment Inc. | | PO Box 7138 | | | San Carlos | CA | 94070 | |
| Greenlight Optics | | 8940 Glendale Milford Road | | | Loveland | OH | 45140 | |
| Group O | | PO Box 1220 | | | Milan | IL | 61264 | |
| Grupo Anka Sas | Attn: Diego Bohorquez | Carrera 69B # 95-26 | | | Bogota | Bogotá | 111121 | Colombia |
| Guangzhou Diwei Elect. Co Ltd | | Room 7A06, De Zhi Creative Pk | 105 State Road | Dashi Town, Panyu District | Guangzhou | | | China |
| Guardian Network Solutions | | 4524 Boat Club Rd. | Suite 174 | | Fort Worth | TX | 76135 | |
| Guardiar Europe BVBA | | Blokkestraat 34B | | | Zwevegem | | 8550 | Belgium |
| Guardiar Europe BVBA | | Stedestraat 51 | | | Harelbeke | | 8530 | Belgium |
| Guidepost Solutions LLC | | 415 Madison Ave., 11Th Floor | | | New York | NY | 10017 | |
| Gunderson LLC | Attn: Wendy Pickering | 4350 Nw Front Ave | | | Portland | OR | 97210 | |
| Gurbakhask K Grewal | | Address on File | | | | | | |
| Gursavak Singh Gill | | Address on File | | | | | | |
| Guy P. Leo | | Address on File | | | | | | |
| Ham Radio Outlet | | 2210 Livingston Street | | | Oakland | CA | 94606 | |
| Hamamatsu | | 360 Foothill Road | PO Box 6910 | | Bridgewater | NJ | 08807 | |
| Hamamatsu Corporation | | 360 Foothill Road | Po Box 6910 | | Bridgewater | NJ | 08807 | |
| Hamed Shaw | | Address on File | | | | | | |
| Hanwha Techwin America,Inc | | 500 Frank W Burr Blvd | Suite #43 | | Teaneck | NJ | 07666 | |
| Harbor Freight | | 5241 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Hargrove | | 1 Hargrove Drive | | | Lanham | MD | 20706 | |
| Harmer Slater Limited | | Salain House, 19 Cedar Rd | | | Sutton, Surrey | | Sm2 5Da | United Kingdom |
| Harvest Croo, LLC. | Attn: Scott Jantz | 4532 Eagle Falls Place | | | Tampa | FL | 33619 | |
| Harvest Croo, LLC. | Attn: Scott Jantz | PO Box 1839 | | | Plant City | FL | 33564 | |
| HASSAN ASIREE | | Address on File | | | | | | |
| Hastest Solutions Inc. | | 2139 S. 10Th Street | | | San Jose | CA | 95112 | |
| Hatteland Technology Ab | Attn: Hilde Wigaard Bergersen | Strandveien 33 | | | Lysaker | | 1366 | Norway |
| Hatteland Technology Ab | | Enhagsvägen 7 | | | Täby | | 18740 | Sweden |
| Hatteland Technology Ab | | PO Box 504 | | | Täby | | 18325 | Sweden |
| Hawk Ridge Systems | | 575 Clyde Ave. Suite 420 | | | Mountain View | CA | 94043-2272 | |
| Hd Plex Inc | Attn: Larry | 201 W Garvey Avenue | | | Monterey Park | CA | 91754 | |
| HEATHER RAFTER | | Address on File | | | | | | |
| Hector Chavez | | Address on File | | | | | | |
| Hefei Kewei Intelligent Tech | Attn: Runtao Wang | Lyr 2. Bld F3,Hefei Innovation | Industrial Park Ph Ii, No 2800 | Innovation Ave, Hi-Tech Zo | Hefei | Anhui | | China |
| Heights Capital Management, Inc | | 101 California Street | Suite 3250 | | San Francisco | CA | 94111 | |
| Hella Kgaa Hueck & Co | | Accounts Payable | Rixbecker Str. 75 | | Lippstadt | | 59552 | Germany |
| Hella Kgaa Hueck & Co | | Beckumer Str. 130 | | | Lippstadt | | 59552 | Germany |
| Hella Kgaa Hueck & Co | | W 2 Lippstadt | Beckumer Str. 130 | | Lippstadt | | 59552 | Germany |
| Hengfeng Intl (Shenzhen) Co Lt | | Room 8335 | Jinbao Business Building | Baoan District | Shenzhen City | | | China |
| Henkel Corporation | Attn: Cassandra Chism | 20021 Susana Road | | | Rancho Dominguez | CA | 90221 | |
| Henkel Electronic Materials | Attn: Cassandra Chism | PO Box 281666 | | | Atlanta | GA | 30384-1666 | |
| HENRI ARIF | | Address on File | | | | | | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heraeus Materials Singapore | Attn: Amy Low | 3150 Almaden Expressway Suite | Suite 131 | | San Jose | CA | 95118 | |
| Heraeus Matl Singapore Pte Ltd | | Blk 5002 Ang Mo Kio Avenue 5 | #04-12 Techplace Ii | | Singapore | | 569871 | Singapore |
| Here | Attn: Kris Efland | 2168 Shattuck Ave 2Nd Floor | | | Berkeley | CA | 94704 | |
| Heritage Global Partners | | 12625 High Bluff Drive, Suite 305 | | | San Diego | CA | 92130 | |
| Herman M Esguerra | | Address on File | | | | | | |
| Hewlett Packard Enterprise | | 5400 Legacy Drive | | | Plano | TX | 75024 | |
| Hewlett Packard Enterprise | | PO Box 740591 | | | Los Angeles | CA | 90074-0591 | |
| Hexagon Technology Center Gmbh | Attn: Claudia Waibel | Heinrich Wild Strasse 201 | | | Heerbrugg Sc | | 9435 | China |
| Hi5 Health Network | | PO Box 2216 | | | Morgan Hill | CA | 95038 | |
| Hiab Ab | | Fe735 | | | Stockholm | | 10776 | Sweden |
| Hiab Ab | | Köpmanbergsvägen 5 | | | Hudiksvall | | 82483 | Sweden |
| Hiab Ab | | Norra Vallgatan 64 | Se-2112 | | Malmo | | 20025 | Sweden |
| High Technology Systems " Hiteknofal" | Attn: Michael Nassif | 43 R Zahraa El Maadi - Main Rd | Sixth Section | | Cairo | Maadi | 11742 | Egypt |
| Hilmi Murat Atalay | | Address on File | | | | | | |
| Hind Defence Equipment Pvt Ltd | Attn: Anand Kumar | 403 Fourth Floor | Wakefield House | Ballard Estate | Mumbai | | 400001 | India |
| Hipchat, Inc | | 1098 Harrison St | | | San Francisco | CA | 94103 | |
| Hireforces | | 11925 Stevens Creek Blvd | Suite 100 | | Cupertino | CA | 95014 | |
| Hireforces | | 19925 Stevens Creek Blvd | Suite 100 | | Cupertino | CA | 95014 | |
| Hi-Rel Alloys | Attn: Farrah Fletcher | 6934 Kinsmen Court | | | Niagra Falls | ON | L2H 0Y5 | Canada |
| Hi-Rel Alloys Ulc | | 266 Elmwood Avenue | Pbm#314 | | Buffalo | NY | 14222 | |
| Hi-Reliability Microelectronic | | 1804 Mccarthy Blvd | | | Milpitas | CA | 95035 | |
| Hireright | | PO Box 847891 | Dallas | | Dallas | TX | 75284 | |
| Hisco Company Inc. | | PO Box 679472 | | | Dallas | TX | 75267-9472 | |
| Hisco Inc. | | 6650 Concord Park Drive | | | Houston | TX | 77040 | |
| Hitachi | | 535 Augustine Dr | | | Santa Clara | CA | 95054 | |
| Hitachi Automotive Systems, Lt | Attn: Makoto Kudo | Smart Adas Technology Dev. Dep | Div.Hitachi Automotive Systems | 2520 Takaba Hitachinaka-S | Ibaraki-Ken | | 312-8503 | Japan |
| Hitachi Procurement Service | | 882 Ichige | | Hitachinaka-Shi | Ibaraki-Ken | | 312-8504 | Japan |
| Hitachi Procurement Service | | Shin-Otemechi Bldg., 5F | 2-1 Otemechi 2-Chome | Chiyoda-Ku | Tokyo | | 100-0004 | Japan |
| Hitachi Vantara LLC | | 355 W 470 S | | | Lindon | UT | 84042-1949 | |
| Hitachi-Lg Data Storage Korea, Inc. | Attn: Younghoon Jung | Lg Gasan Digital Center | 189 Gasan Digital 1-Ro | Geumcheon-Gu, Seoul, 15 | Seoul | | 8503 | South Korea |
| Hitachijidoshiyakotsuo | | | | | | | | |
| Hitech Global | | | | | | | | |
| Hixson Nagatani LLP | | 2021 The Alameda | Suite 240 | | San Jose | CA | 95156 | |
| Hixson Nagatani LLP | | 4655 Old Ironsides Drive | Suite 420 | | Santa Clara | CA | 95054 | |
| Hls Hard-Line Solutions Inc. | Attn: Cheryl Brisson | 53 Main Street, West | | | Dowling | ON | P0M1R0 | Canada |
| Hm Revenue Customs | | | | | | | | |
| Hmi Technologies Limited | Attn: Mahmood Hikmet | 53 Ben Lomond Crescent | | | Pakuranga | Auckland | 2010 | New Zealand |
| Hmi Technologies Limited | Attn: Mahmood Hikmet | PO Box 38164 | | | Howick | Auckland | 2010 | New Zealand |
| Hmrc Cumbernauld | | | | | | | | |
| Hoan Vu | | Address on File | | | | | | |
| Hobbs & Towne, Inc. | | Pmb 269, PO Box 987 | | | Valley Forge | PA | 19482 | |
| Hochschule Für Angewandte Wissenschaften (Haw Hamburg) | | Berliner Tor 7 | | | Hamburg | | 20099 | Germany |
| Hokuyo Automatic Co., Ltd. | Attn: Hongwei Liu | 9F, Higobashi Union Building | 1-9-6 Edobori | | Nishi-Ku Osaka-Shi | | 550-0002 | Japan |
| Holographix LLC | | 577 Main Street | Suite 260 | | Hudson | MA | 01749-3054 | |
| Honeywell Airport Business | Attn: Poojary, Rajesh | Honeywell International Me Ltd | Bld. 2, Emaar Business Park | PO Box 232362 | Dubai | | | United Arab Emirates |
| Hong Hoa Duong | | Address on File | | | | | | |
| Hong Ngo | Attn: Hong Ngo | 15120 Quito Road | | | Saratogo | CA | 95070 | |
| Hong T Le | | Address on File | | | | | | |
| Hong Zhang | | Address on File | | | | | | |
| Hottinger Bruel & Kjaer Inc. | | 19 Bartlett Street | Suite 120 | | Marlborough | MA | 01752 | |
| Hpt Trs Spes Ii, Inc. | | 1300 Chesapeake Terrace | | | Sunnyvale | CA | 94089 | |
| Hrishikesh Gopal Tawade | | Address on File | | | | | | |
| Hta Photomask | | 1605 Remuda Lane | | | San Jose | CA | 95112 | |
| Htns America, Inc. | | 17258 S. Main St. | | | Gardena | CA | 90248 | |
| HTS Elektrotechnik Gmbh | | Bessemerstrasse, 82 | | | Berlin | | 12103 | Germany |
| Huan Trinh | | Address on File | | | | | | |
| Hubspot, Inc | | 25 First Street | | | Cambridge | MA | 02141 | |
| Hudson Insurance | | 100 William Street | 5th Floor | | New York | NY | 10038 | |
| Hume Integration Software | Attn: Edward C Hume, Iii | 35 Sundown Parkway | | | Austin | TX | 78746 | |
| Hunter Engineering Company | Attn: Matt Zecher | 11250 Hunter Drive | | | Bridgeton | MO | 63044 | |
| Husted Communications, Inc. | | 4115 Blackhawk Plaza Circle | Suite 100 | | Danville | CA | 94506 | |
| Huu-Chuong Le | | Address on File | | | | | | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hydradyne | | 11005 W County Rd 128 | | | Odessa | TX | 79765 | |
| Hypack | Attn: Vitad Pradith | 56 Bradley St. | | | Middletown | CT | 06457 | |
| Hypercore Networks, Inc | | 2024 W. 15Th St, Ste F, #331 | | | Plano | TX | 75075 | |
| Hypevr | Attn: Sean Hunter | 591 Camino De La Reina | Suite 200 | | San Diego | CA | 92108 | |
| Hyundai Autron Co., Ltd. | Attn: Jaewook Kim | Mtek It Tower | 344 Pangyo-Ro | Bundang-Gu Seongnam-Si | Gyeonggi-Do | | 13493 | South Korea |
| Hyundai Mobis | Attn: Sungdae Jung | 17-2, 240 Beon-Gil, Mabuk-Ro | | | Yongin-Si | Gyeonggi-Do | 16082 | South Korea |
| Hyundai Mobis | | 17-2, Mabuk-Ro 240 Beon-Gil | Giheung-Gu | | Youngin-Si | Gyeonggi-Do | 16891 | South Korea |
| Hyundai Mobis | | 37, Cheoldobangmulgwan-Ro | | | Uiwang-Si | Gyeonggi-Do | 16082 | South Korea |
| Hyundai Ventures | | 1335 Terra Bella Ave | | | Mountain View | CA | 94043 | |
| I2G Systems | Attn: James Houser | Unit 107 | 45681 Oakbrook Court | | Sterling | VA | 20166 | |
| Ibeo Automotive Systems Gmbh | | Merkurring 60-62 | | | Hamburg | | 22143 | Germany |
| IBM Deutschland Gmbh | | Ibm-Allee 1 | | | Ehningen | | 71139 | Germany |
| IBM Deutschland Gmbh | | Zugspitzstrasse 42 | | | Haar | Bavaria | 85540 | Germany |
| Ic Manage | Attn: Marilyn Lewis | 2105 South Bascom Avenue | Suite 120 | | Campbell | CA | 95008 | |
| Ic Manage, Inc. | Attn: Marilyn Lewis | 4611 Bee Caves Rd. | Suite 206 | | Austin | TX | 78746 | |
| Icent Co., Ltd | | 2,3F, Doowon Bd | | | Gangnam-Gu | | | South Korea |
| Icent Co., Ltd. | Attn: Kyungwoo Kim | 15F Desianplex, 49 | Achasan-Ro 17-Gil | | Seondong-Gu, Seoul | | 4799 | South Korea |
| Icent Co., Ltd. | Attn: Kyungwoo Kim | 2F. Doowon B/D | Teheran-Ro 4Gil 45 | | Gangnam-Gu | | 6240 | South Korea |
| Icr, LLC | | 761 Main Avenue | | | Norwalk | CT | 06851 | |
| Ideal Perceptions | Attn: Dan Seidel | 1907 N Southeast Trails Dr. | | | Columbia | MO | 65202 | |
| Idnet AB | | Mölndalsvägen 30 B | | | Göteborg | | SE-412 63 | Sweden |
| Ieee | | 445 Hoes Lane | | | Piscataway | NJ | 08854 | |
| Igus | | 257 Ferris Avenue | | | East Providence | RI | 02916 | |
| Ikea | | 41640 Ford Road | | | Canton | MI | 48187 | |
| Immigration Law Group LLP | Attn: Accounting | 3590 N. First St., Suite 310 | | | San Jose | CA | 95134 | |
| Ims | Attn: Keivan A.R.Z Bakhtiari | Office # 43, Al Rais Centre | Burdubai | Po Box 94103 | Dubai | | | United Arab Emirates |
| Incloud, LLC (D/B/A Ontra) | | 77 Geary Street | 5Th Floor, Suite 500 | | San Francisco | CA | 94108 | |
| Incorp Services, Inc | Attn: Doug Pratt | 3773 Howard Hughes Parkway | Suite 500S | | Las Vegas | NV | 89169-6014 | |
| Indentco | | 28164 W Concrete Drive | | | Ingleside | IL | 60041 | |
| Indium Corporation | | 80 Scott Street | | | Elk Grove Village | IL | 60007-1228 | |
| Indium Corporation | | Box 347268 | | | Pittsburgh | PA | 152514268 | |
| Indoor Air Design Inc | | 925 Commercial Street | | | San Jose | CA | 95112 | |
| Indurad Gmbh | | An Der Schurzelter Bruecke 11 | | | Aachen | | 52074 | Germany |
| Indurad Gmbh | | Belvedereallee 5 | | | Aachen | | 52070 | Germany |
| Indurad Gmbh | | Marienbongard 10 | | | Aachen | | 52062 | Germany |
| Indusnet Pty Ltd | Attn: Salo De Swardt | 160 Garstfontein Road | Ashlea Gardens | | Pretoria | Gauteng | 81 | South Africa |
| Industrial Fiber Optics | | 1725 West 1St Street | | | Tempe | AZ | 85281-7622 | |
| Industrial Networking Solution | | | | | | | | |
| Industrial Technology Research | | No 195, Sec 4, Zhongxing Road | Zhudong Township | Hsinchu County 310 | | | | Taiwan |
| Industrial Technology Research Institute | Attn: Paul Yang | Rm 140, Bldg 77, 195 Sec. 4 | Chung Hsing Rd | | Chutung | Hsinchu | 31040 | Taiwan |
| Industrial Technology Research Institute | Attn: Paul Yang | Rm 208, Bldg 21, 195 Sec. 4 | Chung Hsing Rd | | Chutung | Hsinchu | 31040 | Taiwan |
| Inertial Labs, Inc. | Attn: Aura Turner | 15993 Waterford Creek Circle | | | Hamilton | VA | 20158 | |
| Inertial Labs, Inc. | Attn: Aura Turner | 39959 Catocting Ridge St. | | | Paeonian Springs | VA | 20129 | |
| Infinite Jib Inc | Attn: Deborah St Clair | 14650 8Th Concession | | | Schomberg | ON | L0G1T0 | Canada |
| Informa Markets Limited | | 5 Howick Place | London Sw1P 1Wp | Sheepen Place | Colchester | | CO3 3LP | United Kingdom |
| Informatica El Corte Ingles Sa | Attn: Jose Luis Vazquez | Blvd Manuel Avila Camacho, Núm | Ext 191, Número Int 601 602 | Col, Los Morales Polanco | Cdmx | Miguel Hidalgo | 11510 | Mexico |
| Infortrend Corporation | | 435 Lakeside Drive | | | Sunnyvale | CA | 94085 | |
| Ingram Micro Brasil Ltda | Attn: Amanda Goetten/Hélio Cavallot | Rua Porto Alegre,307 Galpão | 1 Mod 4 Parte B | Área Eu V Cevit Ii | Serra | | 29175-706 | Brazil |
| Init Inc | Attn: Andreas Rakebrandt | 424 Network Station | | | Chesapeake | VA | 23320 | |
| Inland Craft | | 808 Burr Oak Drive | | | Westmont | IL | 60559 | |
| Inmach Intelligente Maschinen Gmbh | | Kässbohrerstraße 19 | | | Ulm | Baden-Württemb | D-89077 | Germany |
| Innovated Studios | Attn: Anthony Belfatti | 2235 Mercator Drive | | | Orlando | FL | 32807 | |
| Innovated Studios | Attn: Melanie Linscott | 2456 Commerce Park Drive | Suite 300 | | Orlando | FL | 32819 | |
| Innovative Circuits Eng | | 2310 Lundy Ave | | | San Jose | CA | 94085 | |
| Innovative Circuits Engineerin | | 2310 Lundy Avenue | | | San Jose | CA | 95131 | |
| Innovative Iii-V Solutions | | 4453 La Paloma Ave | | | Santa Barbara | CA | 93105 | |
| In-Position Technologies, LLC. | Attn: Customer Service | 420 N. Kays Dr | Unit 103 | | Kaysville | UT | 84037 | |
| In-Position Technologies, LLC. | Attn: Customer Service | 7403 W. Boston St. | Bldg D-1 | | Chandler | AZ | 85226 | |
| Inprintz, Inc. | | 924 Borregas Avenue | | | Sunnyvale | CA | 94089 | |
| Inria | | 655 Avenue De L'Europe | Innovalee-Montbonnot | | Saint Ismier Cedex | | 38334 | France |
| Inria Rhone-Alpes Service | | Administratif Et Financier | 655 Avenue De L'Europe | Innovalee-Montbonnot | Saint Ismier Cedex | | 38334 | France |
| Inria_Alpes-Inventaire Local | | De Reception Pour Inventaire | 655 Avenue De L'Europe | Innovalee-Montbonnot | Saint Ismier Cedex | | 38334 | France |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Insight Solutions, LLC | | 5762 Highway 96 N | | | Youngsville | NC | 27956 | |
| Institute of Microelectronics | | 11 Science Park Road | Singapore Science Park Ii | | Singapore | | 117685 | SINGAPORE |
| Intact Insurance Company | | PO Box 4254 Stn A | | | Toronto | ON | M5W 5S6 | Canada |
| Integra Technologies | | 1635 Mccarthy Blvd. | | | Milpitas | CA | 95035 | |
| Integrated Archive Systems | Attn: Cliff Raynes | 1121 N. San Antonio Road | D-100 | | Palo Alto | CA | 94303 | |
| Integrated Service Technology | | 2381 Zanker Road #120 | | | San Jose | CA | 95131 | |
| Integrated Systems & Services, Inc. | Attn: Melissa Arthur | 541 Industrial Way West | Suite B | | Eatontown | NJ | 07724 | |
| Intel Corporation | | 5000 W. Chandler Blvd | Ms Rnb-115 Offloc Pole G3 | | Chandler | AZ | 85226 | |
| Intelligent Transportation Services, Inc. | Attn: Tim Malone | 3205 South Access Rd, Suite A | | | Englewood | FL | 34224 | |
| Intelligent Transportation Services, Inc. | Attn: Tim Malone | PO Box 3787 | | | Placida | FL | 33946 | |
| Interconnect Systems Intl LLC | Attn: Account Receivable | PO Box 734651 | | | Chicago | IL | 60673-4651 | |
| Interconnect Systems Intl LLC | | 741 Flynn Road | | | Camarillo | CA | 93012 | |
| Internal Revenue Service | | Department of the Treasury | | | Ogden | UT | 84201-0039 | |
| Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Interstate Connecting Componen | | 6701 Katella Avenue, Suite 200 | | | Cypress | CA | 90630 | |
| Int'L Electrotechnical Comiss. | | 3, Rue De Varembe, 1St Floor | PO Box 131 | | Geneva 20 | | CH-1211 | China |
| Int'L Security Conf West | | | | | | | | |
| Intrepid Securty Solutions | | 1999 South Bascom Avenue | Suite 700 | | Campbell | CA | 95008 | |
| Inventt | | Rua Pais De Araujo, 29 | | San Paulo | San Paulo | | 04531-090 | Brazil |
| Invoice Processing Department | | PO Box 26879 | | | San Francisco | CA | 94126-6879 | |
| Ioksa LLC | Attn: Oksana Riabichko | 105 North 1St Street #429 | | | San Jose | CA | 95103 | |
| Iosix LLC | Attn: Robert Vogt | 1300 Tefft Ct #1 | | | Saline | MI | 48176 | |
| Iowa Central Electric | | Cust Po: 2901 | 1221 Water St. | | Alden | IA | 50006 | |
| Iowa State University | Attn: Sharma Anuj | 1520 Adminstrative Services Bl | 2221 Wanda Daley Drive | | Ames | IA | 50011 | |
| Iowa State University | Attn: Sharma Anuj | 3617 Adminstrative Services Bl | | | Ames | IA | 50011 | |
| Iowa State University | Attn: Sharma Anuj | Institute For Transport | 2711 S Loop Dr, Ste 4700 | | Ames | IA | 50011 | |
| Ip Video Market Info | Attn: Ethan Ace | 3713 Linden St, Suite B | | | Bethlehem | PA | 18020-5845 | |
| Ird Group, Inc. | Attn: Jim Kratochvil | 2138 N. Sixth Ave. | | | Evansville | IN | 47710 | |
| Ireality AB | | Box 3125 | | | Stockholm | | 103 62 | Sweden |
| Ireality AB | | Dataart | Tomasza Zana 39 | | Lublin | | 20-601 | Poland |
| Ireality AB | | First Office Reception | 4Th Floor | Klarabergsgatan 35 | Stockholm | | 111 21 | Sweden |
| Ireality AB | | Narravagen 23A, Lgh 1301 | Portkod 3690F | | Stockholm | | 114 60 | Sweden |
| Ireality AB | | Real Life Venture Ab | Klarabergsgatan 29 | 1Tr , Business Center | Stockholm | | 111 21 | Sweden |
| Iriso USA, Inc. | | 34405 West Twelve Mile Road | Suite 237 | | Farmington Hills | MI | 48331 | |
| Iron Mountain | | PO Box 601002 | | | Pasadena | CA | 91189-1002 | |
| Iron Mountain, Data Mgmt | | 745 Atlantic Avenue | | | Boston | MA | 02111 | |
| Ironwood Electronics | | 1335 Eagandale Court | | | Eagan | MN | 55121 | |
| Isai Olvera | | Address on File | | | | | | |
| Isam AG | | Alexanderstrasse 46 | | | Muelheim An Der Ruhr | | 45472 | Germany |
| Ise Labs, Inc | | PO Box 894599 | | | Los Angeles | CA | 90189-4599 | |
| Ise Labs, Inc. | | 46800 Bayside Parkway | | | Fremont | CA | 94538 | |
| Iseec Inc. | | 285 Third St Unit 437 | | | Cambridge | MA | 02142 | |
| Island Radar Company, LLC | Attn: Tom Hilleary | 25055 West Valley Parkway | Suite 104 | | Olathe | KS | 66061 | |
| It Market Limited | Attn: Mohamad Jaafar | Osu & Oxford Street, Kd 795 | | | Accra | Gt Accra | 233 | Ghana |
| It Serve Global | Attn: Atul Mittal | 805, Meghdoot Building | 94, Nehru Place | | New Delhi | Delhi | 110019 | India |
| Itest Inc. | Attn: Rabbi Islam | 1905 Tarob Court | | | Milpitas | CA | 95035 | |
| Ituner Networks Corporation | | 47801 Fremont Blvd | | | Fremont | CA | 94538 | |
| Ivan-George Romero | | Address on File | | | | | | |
| J Chris Hopkins | | Address on File | | | | | | |
| J. Thelander Consulting | | 2829 Bird Avenue | Suite 5 | | Miami | FL | 33133 | |
| J.R.P. Electric Inc | | 2110 Walsh Ave. | Bldg. 8 - Suite C | | Santa Clara | CA | 95050 | |
| Jabil Inc. | Attn: Eric Westerfield | 10560 Dr. Mlk Jr St N | | | St. Petersburg | FL | 33716 | |
| Jabil Inc. | Attn: Eric Westerfield | 350 East Brannon Rd. | | | Nicolasville | KY | 40356 | |
| Jack Nadel Inc. | Attn: Steve Widdicombe | 8701 Bellanca Avenue | | | Los Angeles | CA | 90045 | |
| Jack Nadel International | Attn: Steve Widdicombe | PO Box 8342 | | | Pasadena | CA | 91109-8342 | |
| JACKSON RAFTER | | Address on File | | | | | | |
| Jama Software | Attn: James Mannion | 135 Sw Taylor Street, Ste. 200 | | | Portland | OR | 97204 | |
| Jama Software, Inc. | Attn: James Mannion | Dept Ch 10833 | | | Palatine | IL | 60055-0833 | |
| JAMES DISANTO | | Address on File | | | | | | |
| James V Disanto | | Address on File | | | | | | |
| Jamie J. King, Clso | | Address on File | | | | | | |
| Jams, Inc | | PO Box 845402 | | | Los Angeles | CA | 90084 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janel Inc | | PO Box 32 | | | Bound Brook | NJ | 08805-0032 | |
| Japan Electronics Show Assoc. | | 2-7-1 Marunouchi | | | Chiyoda-Ku | Tokyo | 100-0388 | Japan |
| Jasmine Carpet Care Inc | | 2309 Karen Dr. #3 | | | Santa Clara | CA | 95050 | |
| JASON AYAT | | Address on File | | | | | | |
| Jaswant Rai | | Address on File | | | | | | |
| Jatinderpal Paneser | | Address on File | | | | | | |
| Javier Colin | | Address on File | | | | | | |
| Jawad Elnabolsy | | Address on File | | | | | | |
| Jaya Somanath Bavirisetti | | Address on File | | | | | | |
| Jayasekara Tissera | | Address on File | | | | | | |
| Jaybridge Robotics, Inc. | | 62 Whittmore Avenue Suite 8 | | | Cambridge | MA | 02140 | |
| Jb Mobile Detailing | | 2845 Monterey Rd | Suite 21 | | San Jose | CA | 95111 | |
| Jb Tool Sales Incorporated | | PO Box 51721 | | | Livonia | MI | 48150 | |
| Jc Accounting Kk | | | | | | | | |
| Jc Signs & Solar | | 411 E. Kern Avenue | | | Tulare | CA | 93274 | |
| Jci/Sensormatic | Attn: Gilbert Fernandez | 6600 Congress Ave | | | Boca Raton | FL | 33487 | |
| Jci/Sensormatic | Attn: Gilbert Fernandez | PO Box 33431 | | | Boca Raton | FL | 33431 | |
| Jd Design | | 700 Adnew Road | | | Santa Clara | CA | 95054 | |
| Jeffrey Jou | | Address on File | | | | | | |
| Jeffrey S. Janus | | Address on File | | | | | | |
| Jeffrey White | | Address on File | | | | | | |
| Jennifer Disanto | | Address on File | | | | | | |
| Jennifer Rollins | | Address on File | | | | | | |
| Jensen Tool & Supply | | 335 Willow Street | | | North Andover | MA | 01845 | |
| Jensen Tool & Supply | | Dept. La 21458 | | | Pasadena | CA | 91185-1458 | |
| Jepico Corporation | Attn: Chimasa Fukushima / Akito Koi | Shinjuku Front Tower | 21-1, Kita-Shinjuku | 2-Chome Shinjuku-Ku | Tokyo | | 169-0074 | Japan |
| Jerry Allison | | Address on File | | | | | | |
| Jerry Allison | | Address on File | | | | | | |
| Jerry Weingord | | Address on File | | | | | | |
| Jet.Com | | | | | | | | |
| Jetbrains Americas, Inc. | | 989 East Hillsdale Blvd | | | Foster City | CA | 94404 | |
| Jh Fletcher | | Address on File | | | | | | |
| Jh Fletcher | | Address on File | | | | | | |
| Jia Cao | | Address on File | | | | | | |
| Jian Sheng | | Address on File | | | | | | |
| Jian Sheng | | Address on File | | | | | | |
| Jim Disanto | | Address on File | | | | | | |
| Jin Yun Xin Technology Co. Ltd | Attn: Sonia Wang | 7 Floor, 17Th Building | Yong Feng Community | Xixiang Street Bao'An Distr | Shenzhen | | | China |
| Jin Zhang | | Address on File | | | | | | |
| JINLIN WANG | | Address on File | | | | | | |
| Jinsong Tang | | Address on File | | | | | | |
| Joe R. Hernandez | | Address on File | | | | | | |
| Joe's Av | | | | | | | | |
| John Bird | | Address on File | | | | | | |
| John M Daly | | Address on File | | | | | | |
| JOHN NEIL WEINTRAUT | | Address on File | | | | | | |
| John S. Yokela | | Address on File | | | | | | |
| Johnson Controls | Attn: Akhilesh Reddynalimela | Bldg D, Suite F 269433 | 1 Industrial Way West | | Eatontown | NJ | 07724 | |
| Johnson Controls #8630 | Attn: Steve Silveira | Cheryl Vazquez – Po 1590461 | Ref Nbr: 1590461 | 1615 Alvarado Street | San Leandro | CA | 94577 | |
| Jones Lang Lasalle Brokerage | | 200 E. Randolph Street | Suite 4300 | | Chicago | IL | 60601 | |
| Jones Lang Lasalle Brokerage | | 71700 Treasury Center | | | Chicago | IL | 60694-1700 | |
| Joon Yi Koh | | Address on File | | | | | | |
| JOSEPH DINUCCI | | Address on File | | | | | | |
| Joseph Hudak | | Address on File | | | | | | |
| Joseph Kell | | Address on File | | | | | | |
| Joseph Lauigan | | Address on File | | | | | | |
| Joy Global Surface Mining Inc. | | Milwaukee | | | Milwaukee | WI | 53214 | |
| Joy Global Underground Mining LLC | Attn: Accounts Payable | Po Box 1151 | | | Milwaukee | WI | 53201 | |
| Joy Global Underground Mining LLC | Attn: James Angelini | Product Development Center | 101 Elk Street, Door E | | Franklin | PA | 16323 | |
| Jp Graphics | | 3310 Woodward Ave | | | Santa Clara | CA | 95054 | |
| Jrp Electric Inc | | 2110 Walsh Ave, Suite C | | | Santa Clara | CA | 95050 | |
| JULIA K. WEBER | | Address on File | | | | | | |

In re: Quanergy Systems, Inc.
Case Number: 22-11305



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julie C Lam | | Address on File | | | | | | |
| Jumal Khan | | Address on File | | | | | | |
| Junichiro Fujita | | Address on File | | | | | | |
| Jz Technologies, LLC- Chalkline4D | Attn: John Buckles | 3420 Aston Place | | | Cincinnati | OH | 45241 | |
| Jz Technologies, LLC- Chalkline4D | Attn: John Buckles | 5867 Baas Rd Ste 100 | | | Stonelick Township | OH | 45103-8610 | |
| Kaarta | Attn: David Duggins | 5001 Baum Blvd Suite #430 | | | Pittsburgh | PA | 15213 | |
| Kaeser Compressors | Attn: John Dulis | 46771 Fremont Blvd | | | Fremont | CA | 94538 | |
| Kaeser Compressors, Inc. | Attn: John Dulis | PO Box 946 | | | Fredericksburg | VA | 22404 | |
| Kairos Autonomi, Inc. | Attn: Jean Takach | 8700 S Sandy Parkway, Suite B | | | Sandy | UT | 84070 | |
| Kalverkamp Maschinenbau | | Meppener Straße 9-11 | | | Rieste | Niedersachsen | 49597 | Germany |
| Kaman Automation, Inc. | Attn: Jason Duty | 1 Vision Way | | | Bloomfield | CT | 06002 | |
| Kaman Automation, Inc. | Attn: Jason Duty | 1797 W University Dr. Suite 1 | | | Tempe | AZ | 85281 | |
| Kaman Automation, Inc. | Attn: Jason Duty | PO Box 2536 | | | Fort Wayne | IN | 46801-2536 | |
| Kaman Automation, Inc. | Attn: Paul Waugh | 6300 Sagewood Drive, Ste H-329 | | | Park City | UT | 84098 | |
| Kar Co., Ltd. | Attn: Youngjin Ju | 17-1, Samsan-Ro 392 Beon-Gil | Nam-Gu | | Ulsan | | 44716 | South Korea |
| Karen C. Francis | | Address on File | | | | | | |
| Karen Looker | | Address on File | | | | | | |
| Kathy Jackson | | Address on File | | | | | | |
| Katie Luong | | Address on File | | | | | | |
| Ke-Cai Zeng | | Address on File | | | | | | |
| Keen Footwear | | 278 University Ave | | | Palo Alto | CA | 94301 | |
| Keeper | | | | | El Dorado Hills | CA | | |
| Kemper Spec Insurance | | PO Box 660420 | | | Dallas | TX | 75266 | |
| KEN XIE | | Address on File | | | | | | |
| Kensington Electronics | | 11801 Stonehollow Drive | Suite 150 | | Austin | TX | 78758 | |
| Kensington Electronics | | PO Box 671406 | | | Dallas | TX | 75267-1406 | |
| Kent Clemenco Photography | | 1777 Lafayette St. #108 | | | Santa Clara | CA | 95050 | |
| Kerr & Wagstaffe LLP | | 101 Mission Street, 18Th Fllor | | | San Francisco | CA | 94105-1727 | |
| Kerri Bryan | | Address on File | | | | | | |
| Kevin Amiri | | Address on File | | | | | | |
| Kevin Amiri | | Address on File | | | | | | |
| Kevin J Kennedy | | Address on File | | | | | | |
| Kevin John Kennedy | | Address on File | | | | | | |
| Kevin Lam | | Address on File | | | | | | |
| Keyence Corp of America | Attn: Chris Derenzi | 669 River Drive | Suite 403 | | Elmwood Park | NJ | 07407 | |
| Keyence Corp. of America | | Dept. Ch 17128 | | | Palatine | IL | 60055-7128 | |
| Keysight Technologies Inc/Us | | 32837 Collections Center Drive | | | Chicago | IL | 60693-0328 | |
| Khandaker Abdullah Al Mamun | | Address on File | | | | | | |
| Kidron Capital Advisors LLC | | 1450 Broadway, 39Th Floor | | | New York | NY | 10018 | |
| Kidron Capital Securities LLC | | 1450 Broadway, 39th Floor | | | New York | NY | 10018 | |
| Kimball Electronics, Inc | Attn: Tory R. Mcdonald | 2233 South 300 East | | | Salt Lake | UT | 84115 | |
| King Brother Technology Ltd | | Flat A, 14F | Willy Commercial Building | Nos. 28-36 Wing Kut Street | Central | Hong Kong | | China |
| Kingsley North | | 910 Brown Street | | | Norway | MI | 49870 | |
| Kiran Rana Magar | | Address on File | | | | | | |
| Kishor Kumar Ravula | | Address on File | | | | | | |
| Kiyan Khaloozadeh | | Address on File | | | | | | |
| Klas Telecom Inc | Attn: Diana Barrera | 1101 30Th Street Nw | Suite 500 | | Washington | DC | 20007 | |
| Knightsbridge Plastics, Inc. | | 3075 Osgood Court | | | Fremont | CA | 94539 | |
| Knightscope, Inc. | Attn: Amelia Helmick | 1070 Terra Bella Ave | | | Mountain View | CA | 94043 | |
| Knorr-Bremse Fekrendszerek Kft | | Georg Knorr Utca 8. | | | Kecskemet | | 6000 | Hungary |
| Knorr-Bremse Fekrendszerek Kft | | Major U.69 | | | Budapest | | H-1119 | Hungary |
| Koito Manufacturing Co., Ltd | Attn: Mr. Yusuke Kasaba | 500 Kitawaki, Shimizu-Ku | | | Shizuoka-Shi | Shizuoka-Ku | 424-8764 | Japan |
| Kollabra | Attn: Robb Moore | 12760 Earhart Avenue | | | Auburn | CA | 95602 | |
| Komatsu Ltd | Attn: Masataka Ozaki | 3-25-1 Shinomiya,Hiratsuka-Shi | Komatsu Ltd. Ict | Development Center | Kanagawa | | 254-8555 | Japan |
| Komatsu Mining Corporation | Attn: Eric Humenay | 40 Pennwood Place | Suite 100 | | Warrendale | PA | 15086 | |
| Kovarus | | 2000 Crow Canyon Place | | | San Ramon | CA | 94583 | |
| Kovarus, Inc | | PO Box 396039 | | | San Francisco | CA | 94139-6039 | |
| Kpit Techonologies Ltd | Attn: Milind Potdar | 35&36 | Rajiv Gandhi Infotech Park | Phase-1, Midc, Hinjawadi | Pune | Maharashtra | 411057 | India |
| Krayden | | 18330 Sutter Blvd. | | | Morgan Hill | CA | 950374 | |
| Krishna Bhatu | | Address on File | | | | | | |
| Krishna Malladi | | Address on File | | | | | | |
| Kroll Associates, Inc. | | 600 3Rd Avenue 4Th Floor | | | New York | NY | 10016 | |


| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krr, Inc. | | 5945 Almaden Expy Ste 170 | | | San Jose | CA | 95120 | |
| KS Control Gmbh | | Germanenstraße 2 | | | Mintraching | Bayern | 93098 | Germany |
| Kulicke & Soffa Industries Inc | Attn: Chris Morrison | Finance Department | 1005 Virginia Drive | | Fort Washington | PA | 19034 | |
| Kva Metro Detroit | | 108 S/Main St Unit C | | | Royal Oak | MI | 48067 | |
| Kvs Technologies As | Attn: Richard Moore | Vassbotnen 19 | | | Stavanger | | 4033 | Norway |
| Kyle Christensen | | Address on File | | | | | | |
| Kyocera International Inc | Attn: Akihiro Tamura | 49070 Milmont Drive | | | Fremont | CA | 94538 | |
| Kyocera International Inc | Attn: Akihiro Tamura | PO Box 100926 | | | Atlanta | GA | 30384-0926 | |
| L&A Plastic | | 24895 East La Palma Avenue | | | Yorba Linda | CA | 92887 | |
| La Container | | 24895 E. La Palma Ave. | | | Yorba Linda | CA | 92887 | |
| Lab Commerce Inc. | | 681 E Brokaw Road | | | San Jose | CA | 95112 | |
| Lab Sphere | | 231 Shaker Street | | | North Sutton | NH | 03266 | |
| Labeltronix | | 2419 East Winston Road | | | Anaheim | CA | 94085 | |
| Lai Chiu | | Address on File | | | | | | |
| Lake Electric | | 4362 Providence Mill Rd | | | Maiden | NC | 28650 | |
| Lakshmi Alapati | | Address on File | | | | | | |
| Land Sea Air Autonomy LLC | Attn: Michal Grinnell | 861 Baltimore Blvd, Suite 2 | | | Westminster | MD | 21157 | |
| Landesoberkasse Baden-Wurttemb | | Landesoberkasse Pstfach 1354 | | | Metzingen | | 72544 | Germany |
| Landsberg - San Jose | Attn: Kendra Danniel | 8311 Central Avenue | | | Newark | CA | 94560 | |
| Landsberg Orora | | PO Box 101144 | | | Pasadena | CA | 91189-1144 | |
| Landsberg/Eps | Attn: Kendra Danniel | PO Box 101144 | | | Pasadena | CA | 91189-1144 | |
| Landvetter Airport Hot Landvet | | | | | | | | |
| Lanp Srl | | Mbe, Via Enrico Toti 1A | | | Paderno Dugnano | | 20037 | Italy |
| Lanp Srl | | Via Oslavia 11 | | | Monza | | 20900 | Italy |
| Larry Riojas | | Address on File | | | | | | |
| Larsen And Toubro Limited | Attn: Suresh Sanjeev | Strategic Electronic Center | #145/2,Komarla Solitaire | Old Madras Rd,C.V Raman | Bengaluru | | 560093 | India |
| Laser Compliance | | 8820 W Mariposa Grande | | | Peoria | AZ | 85383 | |
| Laser Components USA Inc. | | 116 South River Road Building C | | | Bedford | NH | 03110 | |
| Laser Impressions | | 1188 Elko Dr | | | Sunnyvale | CA | 94089 | |
| Laser Institute of America,Inc | | 13501 Ingenuity Drive | Suite 128 | | Orlando | FL | 32826 | |
| Laser Technologies Inc. | | 6912 South Quentin Street | | | Centennial | CO | 80112 | |
| Laser-View Technologies, Inc. | Attn: Steve Lubeck | 205 Byers Rd. | | | Chester Springs | PA | 19425 | |
| Laser-View Technologies, Inc. | Attn: Steve Lubeck | Po Box 195 | | | Lionville | PA | 19353 | |
| LaunchSquad | | 116 New Montgomery Street, Suite 620 | | | San Francisco | CA | 94105 | |
| Launchsquad LLC | | 340 Pine Street | Suite 100 | | San Francisco | CA | 94104 | |
| Laurel Electronics, Inc. | | 3183-G Airway Blvd | | | Cost Mesa | CA | 92626 | |
| Law Offices of Michael Ryvin | | 220 Sansome Street | | | San Francisco | CA | 94104 | |
| Lawrence E. Piatti | | Address on File | | | | | | |
| Lc Engineering | Attn: Bruce Leslie | 225 Brisbane Terrace | | | Goodna Qld | | 4300 | Australia |
| Lc Products | Attn: Bruce Leslie | Goodna Technology Park | 225 Brisbane Terrace | PO Box 351 | Goodna Qld | | 4300 | Australia |
| Leader Mutual Freight System I | | 463 Littlefield Ave | | | South San Francisco | CA | 94080 | |
| Learnupon Limited | | First Floor Ocean House | Arran Quay | | Dublin | | D07 DHT3 | Ireland |
| Led Wholesalers | | 26596 Corporate Ave | | | Hayward | CA | 94545 | |
| Ledr / Ledningsregementet | | Godsmottagningen | | | Enköping | | 749 81 | Sweden |
| Leena C Guntakal Patil | | Address on File | | | | | | |
| Leeno Test Products | | 5100 B-1 Clayton Road, Ste 177 | | | Concord | CA | 94521 | |
| Legrande | | Web Shop | 50 Boyd Ave | | Syracuse | NY | 13209 | |
| Leidos Oak Ridge | Attn: Nathan Waters | Leidos Ssc - Ap | Loc #47, Ms 2113-03,301 | 301 Labratory Road | Oak Ridge | TN | 37830 | |
| Leidos Oak Ridge | | 36 Stocker Dr. | | | Charleston | SC | 29407 | |
| LEK SECURITIES UK LIMITED | | C/O Lek Securities Corporation | 4 WORLD TRADE CENTER- FL | 150 GREENWICH STREET | NEW YORK | NY | 10007 | |
| Lenovo | Attn: Darrin Harris | 1009 Think Pl | | | Morrisville | NC | 27560 | |
| Leuze Electronic Ltda | Attn: Juliana Aoyagui | Av Leonardo Da Vinci, 1190 | | | Sao Paulo | | 04313-001 | Brazil |
| Level Five Supplies Ltd | | Unit B1, Luton Enterprise Park | Sundon Road | | Luton | Bedfordshire | LU3 3GU | United Kingdom |
| Level Five Supplies Ltd | | Unit E4, Southgate | Commerce Park | | Frome | Somerset | BA11 2RY | United Kingdom |
| Lewis Bass International | | 142 N. Milpitas Blvd. | Suite 236 | | Milpitas | CA | 95035 | |
| Lhg Limited | Attn: Wayne | Rm 1002, Ho King Comm Ctr 2-16 | Fayuen Street | | Mongkok Kowloon | | | China |
| Lhp Engineering Solutions | Attn: Steve Neemeh | 1888 Poshard Drive | | | Columbus | IN | 47203 | |
| Lhp Software | | 188 Poshard Drive | | | Columbus | IN | 47203 | |
| Liberty Liquidators | | 970 Chestnut Street | | | San Jose | CA | 95110 | |
| Liberty Test Equipment | | 1640 Lead Hill Blvd. | Suite 120 | | Roseville | CA | 95661 | |
| Lidar Corp. | Attn: Mark Fedida | 208 Forest Street | | | Roslyn Heights | NY | 11577 | |
| Lidar USA - Fagerman | Attn: Forrest Briggs | 56 Gilchrist Road | | | Somerville | AL | 35670 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lidar USA - Fagerman | | 417 Barnett Chapel Rd | | | Hartselle | AL | 35640 | |
| Lidarit Inc | Attn: Andres Valencia | 18021 Biscayne Blvd | Apt 304 | | Adventure | FL | 33160 | |
| Lidarit Inc | Attn: Andres Valencia | 7208 W. Sand Lake Road | Suite 305 | | Orlando | FL | 32819 | |
| Lightpath Technologies | | 2603 Challenger Tech Court | Suite 100 | | Orlando | FL | 32826 | |
| Lihui Xu | | Address on File | | | | | | |
| Lijing Zhang | | Address on File | | | | | | |
| Lil Mike's | | 1590 Jackson St #2 | | | Santa Clara | CA | 95050 | |
| Linear Express Ecom | | 720 Sycamore Drive | | | Milpitas | CA | 95035 | |
| Linear Sales, Inc | | 750 Rt. 73 South Suite 102-B | | | Marlton | NJ | 08053 | |
| Link Signal | | 3 Floor Shicheng Hanyuan Plaza | Luoshi Road 451# | Hongshan District | Wuhan | | | China |
| Linkapsis Geodesia E Ingeniería Spa | Attn: Jonathan Molina Muñoz | Guardia Vieja 408, Providencia | | | Santiago | Metropolitana | 7511302 | Chile |
| Linked In | | 1000 West Maude Avenue | | | Sunnyvale | CA | 94085 | |
| Linked In | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Liquidity Services | Attn: Bryan Cierley | 1060 Calle Del Cerro | | | San Clemente | CA | 92672 | |
| Liquidity Services | Attn: John Ward | | | | Huntington Beach | CA | 92646 | |
| Lisa Kelley | | Address on File | | | | | | |
| Lisa Kelly | | Address on File | | | | | | |
| Little Machine Shop | | 396 W Washington Blvd | # 500 | | Pasadena | CA | 91103 | |
| Live Collection Aps | | Flaesketorvet 75, 2 Floor | Dk-1711 | | Copenhagen | | | Denmark |
| Liveview Technologies | Attn: Steve Lindsey | 927 N 1500 W | | | Orem | UT | 84057 | |
| Liveview Technologies, Inc. | Attn: Marc Chrishensen | 1226 S 1480 W | | | Orem | UT | 84058 | |
| Liveview Technologies, Inc. | Attn: Marc Chrishensen | PO Box 971205 | | | Orem | UT | 84097 | |
| Lk Company Aka Lynn Koh | | PO Box 509 | | | Cupertino | CA | 95015 | |
| LI & J LLC | | 5401 Naiman Parkway | | | Solon | OH | 44139 | |
| LI Bean Inc. | | 15 Casco Street | | | Freeport | ME | 04033 | |
| LLT Tech Industry - Hsbc Wire | | No.83 Pingxin North Road | Pinghu Street Longgan District | | Shenzhen City | | 518111 | China |
| LLT Technology Industry Co,Ltd | | No.83 Pingxin North Road | Pinghu Street Longgan District | | Shenzhen City | | 518111 | China |
| Lockheed Martin | Attn: David Frank | 100 Global Innovation Cir | | | Orlando | FL | 32825 | |
| Lockheed Martin Corp. | Attn: William Severson | 12395 North Mead Way | Autonomous Systems | | Littleton | CO | 80125-9782 | |
| Lockheed Martin Missiles And F | Attn: John Campbell | M/S: Em-10 | 1701 W Marshall Dr | | Grand Prairie | TX | 75051 | |
| Locolabs LLC | Attn: Brad Hoffert | 3350 Scott Blvd, Bldg 56 | | | Santa Clara | CA | 95054 | |
| Locolabs LLC | Attn: Brad Hoffert | Pmb 107, 1346 The Alameda #7 | | | San Jose | CA | 95126 | |
| Locus Robotics | Attn: Jay Bousquet | 301 Ballardvale St | Dock 10 | | Wilmington | MA | 01887 | |
| Locus Robotics | Attn: Jay Bousquet | 301 Ballardvale St, Suite 1 | | | Wilmington | MA | 01887 | |
| Logistik System Service Gmbh | | Alte Landstraße 9 | | | Essen | | 45329 | Germany |
| Lori Sundberg | | Address on File | | | | | | |
| Lor-Van Mfg | Attn: Chris Giradot | 3307 Edward Avenue | | | Santa Clara | CA | 95054 | |
| Loss Prevention Research Ctr | | 747 Sw 2Nd Ave, Imb #50 | | | Gainesville | FL | 32601 | |
| Louay Eldada | | Address on File | | | | | | |
| Louay Eldada | | Address on File | | | | | | |
| Lourdes Cervantes | | Address on File | | | | | | |
| Lowes | | | | | Santa Clara | CA | | |
| Lro Staffing | | 200-601 Bank Street | | | Ottawa | ON | K1S 3T4 | Canada |
| Lucas Wong | | Address on File | | | | | | |
| Lucid Chart | | 10355 S. Jordan Gateway #150 | | | South Jordan | UT | 84095 | |
| Luis Martinez Moreno | | Address on File | | | | | | |
| Lumen Dynamics | | 2260 Argentia Road | | | Mississauga | ON | L5N 6H7 | Canada |
| Lumentum Operations LLC | | 1001 Ridder Park Drive | | | San Jose | CA | 95131 | |
| Luxoft Gmbh | | Stadionstrasse 66 | | | Leinfelden-Echterdingen | | 70771 | Germany |
| Lynn Koh | | Address on File | | | | | | |
| Lysys Qatar Wll | Attn: Shafeequeali Manayath | Al Bandary Plaza (Beside Qatar | Petroleum) 6Th Floor(603) | Bld 4 Zone 25 St 945 B-Rin | Doha | | 55935 | Qatar |
| M31 Technology USA Inc. | | 14F, No. 1 Taiyuan 1St St. | Hsinchu County 302 | | Zhubei City | | | Taiwan |
| Ma Labs | | 2075 N. Capitol Ave. | | | San Jose | CA | 95132 | |
| Macronix | | 680 North Mccarthy Blvd | | | Milpitas | CA | 95035 | |
| Madetoorder, Inc. | | 66 Franklin Street , Suite 300 | | | Oakland | CA | 94607 | |
| Magellan Technical Services | | 10697 Johansen Dr. | | | Cupertino | CA | 95014 | |
| Magnasoft Consulting India Private Limite | Attn: Nipun Sundarka | Texas Building, 1St Floor | Global Village Tech Park | Rvce Post | Bangalore | Karnataka | 560059 | India |
| Maing & Co, P.C. | | 2670 S. White Rd. #165 | | | San Jose | CA | 95148 | |
| Malcolm Hobbs | | Address on File | | | | | | |
| Malkiat Singh | | Address on File | | | | | | |
| Man Truck & Bus AG | | Dachauer Straße 667 | | | Dachau | Bavaria | 80995 | Germany |
| Man Truck & Bus AG | | PO Box 50 06 04 | | | München | Bavaria | 80976 | Germany |


| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mandli Communications | Attn: Thompson_Huemmer | 2655 Research Park Drive | | | Fitchburg | WI | 53711 | |
| Mando Corporation | | 21, Pangyo-Ro 255 Beon-Gil | Bundang-Gu, Seongnam-Si | | Gyeonggi-Do | | 13486 | South Korea |
| Manipal Academy of Higher Education | Attn: Director, Purchase | Madhav Nagar | | | Manipal | Karnataka | 576104 | India |
| Manna Capital Advisors LLC | | 2224 6Th St | | | Berkeley | CA | 94710 | |
| Manoj Gandamalla | | Address on File | | | | | | |
| Manpower Staffing Ltda | | Av. Das Nacoes Unidas, 17.891 | 7 Andar | | Sao Paulo | | 04795-100 | Brazil |
| Manpreet Sran | | Address on File | | | | | | |
| Manuel Rivera | | Address on File | | | | | | |
| Map Your Show | | 6915 Valley Avenue | | | Cincinnati | OH | 45244-3029 | |
| Map Your Show | | PO Box 638886 | | | Cincinnati | OH | 45263-8886 | |
| Mapix Technologies Ltd | | 54 Timber Bush | | | Edinburgh | Scotland | EH6 6QH | United Kingdom |
| Maples & Calder (Hong Kong) Ll | | 26Th Floor Central Plaza | 18 Harbour Road | | Wanchai, Hong Kong | | | China |
| Marble Robot, Inc. | Attn: Jason Calaiaro | 1660 17Th St. | | | San Francisco | CA | 94107 | |
| Marble Robot, Inc. | Attn: Jason Calaiaro | 548 Market St. #72610 | | | San Francisco | CA | 94104 | |
| Marc Gallant | | Address on File | | | | | | |
| MARC M. NICOLAS | | Address on File | | | | | | |
| Mario Chavarria | | Address on File | | | | | | |
| Mario J. Ayerbe | | Address on File | | | | | | |
| Marisa Moakley | | Address on File | | | | | | |
| Maritime Information Svcs Ltd | | 2Nd Floor | 123 Buckingham Palace Rd | | London | | SW1W 9SH | United Kingdom |
| MARK B SEGALL | | Address on File | | | | | | |
| Mark Joseph Gentrup | | Address on File | | | | | | |
| MARK LICHT | | Address on File | | | | | | |
| Marki Microwave | Attn: Wes Gibbens | 215 Vineyard Court | | | Morgan Hill | CA | 95037 | |
| Marlow Industries, Inc. | | 10451 Vista Park Road | | | Dallas | TX | 75238 | |
| Marlow Industries, Inc. | | PO Box 679329 | | | Dallas | TX | 75267-9329 | |
| Marybeth Kochis | | Address on File | | | | | | |
| Massachusetts Institute Tech | | One Main Street | | | Cambridge | MA | 02142 | |
| Master Electronics | | 4699 Old Ironsides Drive | Suite 190 | | Santa Clara | CA | 95054 | |
| Material Handling Industry | | 8720 Red Oak Blvd. | Suite 201 | | Charlotte | NC | 28217 | |
| Math Works, Inc. | | PO Box 21301 | | | New York | NY | 10087-1301 | |
| Mathworks | | PO Box 21301 | | | New York | NY | 10087-1301 | |
| Matterhackers | | 27156 Burbank | | | Foothill Ranch | CA | 92610 | |
| Matterport | Attn: Ryan Bahadur | 352 E. Java Dr. | | | Sunnyvale | CA | 94089 | |
| Matthew Cole | | Address on File | | | | | | |
| Matthew Hammond | | Address on File | | | | | | |
| Max Amps | | Address on File | | | | | | |
| Maxieye | Attn: Shengyan Zhou | 38 De Bao Lu | Bldg 1, Rm 302-7 | Pudong Xinqu | Shanghai Shi | | 201208 | China |
| Maxim Group LLC | | 300 Park Ave. | | | New York | NY | 10022 | |
| Maxim Integrated | | | | | | | | |
| Maxpoint Interactive, Inc. | Attn: Vimal Fernandez | 8911 N Capital Of Texas Hwy | Blg 1, Suite 1200 | | Austin | TX | 78759 | |
| Mboss Management, LLC | Attn: Daniel Porter | 4980 Ne 11Th Ave | | | Oakland Park | FL | 33334 | |
| Mbs Business Systems | | 325 Victor Street Suite A | | | Salinas | CA | 93907 | |
| Mccarthy Tetrault | | Address on File | | | | | | |
| Mcmaster Carr | | Address on File | | | | | | |
| Mcmaster Carr | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| M-Cubed Global | | 105 E. Alma Avenue | | | San Jose | CA | 95112 | |
| Md Machine Inc | | 49151 Milmont Drive | | | Fremont | CA | 94538 | |
| Measurement Computing Corp | | 10 Commerce Way | | | Norton | MA | 02766 | |
| Measurement Specialties, Inc | | 1711 139Th Lane Nw | | | Andover | MN | 55304 | |
| Measurement Technologies Co., Ltd | Attn: Ms Tuyet | 320 Le Trong Tan Street | | | Hanoi | Thanh Xuan Dist | 100000 | Vietnam |
| Melrose Nameplate & Label | | 26675 Corporate Ave | | | Hayward | CA | 94545 | |
| Menlo Systems Inc. | Attn: Claudia Schumacher | 56 Spareta Avenue | | | Newton | NJ | 07860 | |
| Mentor Graphics Corporation | | 8005 Sw Boekman Road | | | Wilsonville | OR | 07070-9733 | |
| Mentor Graphics Corporation | | PO Box 841886 | | | Dallas | TX | 75284-1886 | |
| Mercedes Benz of Stevens Creek | | 4500 Stevens Creek Blvd. | | | San Jose | CA | 95129-1105 | |
| Mercedes Benz Rdna | Attn: Michael Maile | 309 N Pastoria Ave | | | Sunnyvale | CA | 94085 | |
| Meridian Autonomous Inc. | Attn: Pierre Lefevre | 2040 Calumet St | | | Clearwater | FL | 33765 | |
| Meridian Autonomous Inc. | Attn: Pierre Lefevre | 333 W 39Th Street | Suite 202 | | New York | NY | 10018 | |
| Merit Vegetarian Restaurant | | 548-2 Lawrence Exwy | | | Milpitas | CA | 95035 | |
| Meritronics, Inc. | Attn: Zubair Ahmed | 500 Yosemite Drive Suite 108 | | | Milpitas | CA | 95035 | |
| Mesago Messe Frankfurt Gmbh | | Rotebuehlstr. 83-85 | | | Stuttgart | | 70179 | Germany |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mesawave | Attn: Phil Winslow | 24527 Machado Ct. | | | Hayward | CA | 94541 | |
| Mesawave LLC | Attn: Phil Winslow | 24527 Machado Ct. | | | Hayward | CA | 94541 | |
| Messe Essen Gmbh | | Messeplatz 1 | | | Essen | | 45434 | Germany |
| Messe Frankfurt (Mena) Gmbh | | PO Box 26761 | Al Tayer Building | Sheikh Zayed Collector Road | Al Wasl | | | United Arab Emirates |
| Messe Munchen Gmbh | | Am Messesee 2 | | | Munich | | 81829 | Germany |
| Met Laboratories, Inc. | | 914 West Patapsco Ave | | | Baltimore | MD | 21230 | |
| Metamoto Inc | | 1049 Whipple Ave | | | Redwood City | CA | 94062 | |
| METEORA CAPITAL PARTNERS LP | | 250 W 55Th St Ste 30A | | | NEW YORK | NY | 10019-7669 | |
| METEORA SPECIAL OPPORTUNITY FUND I, LP | | 250 W 55Th St Fl 30A | | | NEW YORK | NY | 10019-7669 | |
| Metoda Gmbh | | Bayerstrausse 69 | | | Munich | | 80335 | Germany |
| Metric Engineering | Attn: Simone Babb | 525 Technology Park, Suite 153 | | | Lake Mary | FL | 32746 | |
| Metropolitan Utilities District | Attn: Zach Valentine | 3100 S 61St Ave | | | Omaha | NE | 68106-3600 | |
| Metrotech Net, Inc. | Attn: Paul Valcheff | 2972 Webb Bridge Road | | | Alpharetta | GA | 30009 | |
| Metrotech Net, Inc. | Attn: Steve Johnson | 201 N. Franklin Street | Suite 1200 | | Tampa | FL | 33602 | |
| Mexia Interactive Ltd / Sita | | Laguardia Airport Rm 3595 | Central Terminal Bld | | Flushing | NY | 11371 | |
| Mgm Solutions | Attn: Jessenia Perrin | Corporate Headquarters | 915 Iowa St. | | Bellingham | WA | 98225 | |
| Miao Ling Anita Lin | | Address on File | | | | | | |
| Michael H. Kim, Apc | | Address on File | | | | | | |
| Michael Healy | | Address on File | | | | | | |
| Michael J Kalman | | Address on File | | | | | | |
| Michael Mendez | | Address on File | | | | | | |
| Michael Pingue | | Address on File | | | | | | |
| Michael Plagge | | Address on File | | | | | | |
| Michigan Department of Licensi | | PO Box 30054 | | | Lansing | MI | 48909 | |
| Michigan Technological University | Attn: Ray Lasanen | Electric & Computer Eng | 121 Eerc Bldg | 1400 Townsend Drive | Houghton | MI | 49931 | |
| Mickee Pun | | Address on File | | | | | | |
| Microcare Corporation | | 595 John Downey Drive | | | New Britain | CT | 06051 | |
| Microchip | | 2355 West Chandler Blvd. | | | Chandler | AZ | 85224-6199 | |
| Microgeo Srl | | Via Petrarca, 42 | | | Campi Bisenzio | FI | 50013 | Italy |
| Microlease | | 25841 Industrial Blvd | Suite 200 | | Hayward | CA | 94545 | |
| Micro-Mechanics Pte Ltd | Attn: Inggrid Tan | No 31 Kaki Bukit Place | Eunos Techpark | | Singapore | | 416209 | Singapore |
| Micron Laser Technology | | 5560 Ne Wagon Dr | | | Hillsboro | OR | 97124 | |
| Microraptor | | | | | Los Angeles | CA | | |
| Microscope World | | 6122 Innovation World | | | Carlsbad | CA | 92009 | |
| Microsoft Corporation | | 1275 La Avenida Street | | | Mountain View | CA | 94043 | |
| Microstar Tech Co., Ltd. | Attn: Daffodil Li | 5 Dos Rios | | | Irvine | CA | 92602 | |
| Microstar Tech Co., Ltd. | Attn: Daffodil Li | 9F, Magnolia Green Square | No.2, Lane 251 | Songhuajiang Road | Shanghai | | 200093 | China |
| Midwest Control Products Inc | | 590 Main Street | | | Bushnell | IL | 61422 | |
| Mightex Systems | | | | | | | | |
| Mighty Studios LLC | | 280 Easy Street #401 | | | Mountain View | CA | 94043 | |
| Mike Healy Financial Consult | | 25390 Quail Summit | | | Moterey | CA | 93940 | |
| Mike Kirk | | Address on File | | | | | | |
| Milestone Systems | | PO Box 740538 | | | Los Angeles | CA | 90074-0538 | |
| Milexia Italia Spa | | Via Cristoforo Colombo 10/12 | | | Corsico | Mi | 20094 | Italy |
| Milexia Italia Spa | | Via Giorgio Washington 2 | | | Milano | | 20146 | Italy |
| Milexia Italia Spa | | Via Sardegna 1 | | | Milan | | 20146 | Italy |
| Millenium Bpo Sa | Attn: Adriana Delgado | Cra 16 No 100-20 | Piso 3 | | Bogota | | 110111 | Colombia |
| Miller Electric Company | Attn: Craig Bowman | 528 Northlake Blvd | Suite 1024 | | Altamonte Springs | FL | 32201-1799 | |
| Miller Electric Company | Attn: Craig Bowman | 6805 Southpoint Pkwy | | | Jacksonville | FL | 32201-1799 | |
| Miller Electric Company | Attn: Craig Bowman | PO Box 1799 | | | Jacksonville | FL | 32201-1799 | |
| Min Soo Kim | | Address on File | | | | | | |
| Mindjet | | 4457 Willow Road | | | Pleasanton | CA | 95488 | |
| Mine Shaft Labs, LLC | | 12461 Combie Road | | | Auburn | CA | 95602 | |
| Minitab LLC | | 1829 Pine Hal Road | | | State College | PA | 16802-3210 | |
| Minlan Duan | | Address on File | | | | | | |
| Minor International Public Co. | | 218/2-4 M.10, Beach Road | | | Pattaya | | 20260 | Thailand |
| Mintz Group LLC | | PO Box 9463 | | | New York | NY | 10087-9463 | |
| Minuteman Press | | 16060 Caputo Drive Suite 100 | | | Morgan Hill | CA | 95037 | |
| Mipi Alliance | | C/O Ieee-Isto | 445 Hoes Lanes | | Piscataway | NJ | 08854 | |
| Mirasys Oy | | Vaisalantie 2-8, C1Cd | | | Espoo | | 2130 | Finland |
| Mirasys Oy / 10918798 | | Pl100 | | | Kollektor Scan | | 80020 | Finland |
| Miratek | | 706 Michael Street | | | Milpitas | CA | 95035 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miscellaneous Receipts | | | | | | | | |
| Mission G2 Ab | | Travarevägen 30 | | | Järfälla | | 17759 | Sweden |
| Mississippi State University | Attn: Jim Gafford | Center For Advanced | Vehicular Systems | 200 Research Blvd. | Starville | MS | 39759 | |
| Mississippi State University | Attn: Jim Gafford | Procurement&Contracts | PO Box 5307 | | Mississippi State | MS | 39762 | |
| Mistral Solutions Pvt. Ltd | Attn: Chandranatha Jain | #60,"Adarsh Regent" | 100 Ft. Ring Road | Domlur Extnention | Bangalore | Karnataka | 560 071 | India |
| Misumi USA San Jose | | 26797 Network Place | | | Chicago | IL | 60673-1267 | |
| Mitec Controls | | 22855-G Savi Ranch Pkwy | | | Yorba Linda | CA | 92887 | |
| Mitsubishi Materials U.S.A.Cor | | PO Box 513777 | | | Los Angeles | CA | 90051-3777 | |
| Mitsubishi Materials USA | | Electronics Components | 11250 Slater Ave | | Fountain Valley | CA | 92708 | |
| Mk Technology Trade Consulting Services, LLC | | 1823 Jefferson Place Nw | | | Washington | DC | 20036 | |
| Mobile Detailing | | 412 Fullerton Dr | | | San Jose | CA | 95111 | |
| Modelo Tech Studio Ltd | | 193 Aspenwood Drive ` | | | Port Moody | BC | V3H 5A5 | Canada |
| Mogo Bbq | | 334 Santana Row #229 | | | San Jose | CA | 95128 | |
| Mohammad Reza Danesh Kadivar | | Address on File | | | | | | |
| Momentive Inc. | | One Curiosity Way | | | San Mateo | CA | 94403 | |
| Momentum Strategy Consulting | | 2151 Camino De Los Robles | | | Menlo Park | CA | 94025 | |
| Monash University | Attn: Pascal Mater | 211 Wellington Rd | | | Mulgrave | Vic | 3170 | Australia |
| Monash University Engineering | Attn: Pascal Mater | 17 Alliance Lane | Room G97 | | Clayton | Vic | 3800 | Australia |
| Monika Bansal | | Address on File | | | | | | |
| Monoprice | | 11701 6Th Street | | | Rancho Cucamonga | CA | 91730 | |
| Monoprice | | PO Box 740417 | | | Los Angeles | CA | 90074-0417 | |
| Monroe Seals | | 11128 James Street | | | Zeeland | MI | 49464 | |
| Morocco Electric, Inc. | Attn: Cindy Hainzer | 201 South Pleasant Ave | | | Somerset | PA | 15501 | |
| Moss Adams LLP | | PO Box 101822 | | | Pasadena | CA | 91189-1822 | |
| Motel 6 - Sunnyvale North | | 775 N Mathilda Ave | | | Sunnyvale | CA | 94086 | |
| Motion Industries | | File 57463 | | | Los Angeles | CA | 90074-7463 | |
| MOTUS-VGO AUTONOMOUS IOT FUND, L.P. | | 805 Sw Broadway Ave | SUITE 2440 | | PORTLAND | OR | 97205 | |
| Mountz | | 1080 N. 11Th Street | | | San Jose | CA | 95112 | |
| Mouser Electronics Inc. | | 1000 North Main Street | | | Mansfiled | TX | 76063 | |
| Mouser Electronics Inc. - Ap | | PO Box 99319 | | | Fort Worth | TX | 76199-0319 | |
| Movavi | | 9040 Roswell Road | Suite 450 | | Atlanta | GA | 30350 | |
| Movon Corporation | | 140-28-Samsung-Dong | Gangnam-Ku | | Seoul | | 135-092 | South Korea |
| Mpl Alarm & Communicatie Centrale Bv | Attn: Peter Lenters | Parmentierstraat 2 | | | Barneveld | Gelderland | 3772 MS | Netherlands |
| Mpl Alarm & Communicatie Centrale Bv | Attn: Peter Lenters | Postbus 291 | | | Barneveld | Gelderland | 3770 AG | Netherlands |
| Mpn Components | | 507 Ocean Blvd #6 | | | Hampton | NH | 03842 | |
| Msc Industrial Supply | | 75 Maxess Road | | | Melville | NY | 11747-3151 | |
| Multiparts, Inc. | | 3310 Queens Blvd. | | | Long Island City | NY | 11101 | |
| Multiplier Technologies Pte Lt | | 20A Tanjong Pagar Road | | | Singapore | | 088443 | Singapore |
| Multiplier Technologies Pte. Ltd. | | 14 Holland Grove Drive | | | Singapore | | 278 861 | Singapore |
| Multipower International Middle East Fzc | Attn: Quieta Raouf | PO Box 59282, Midclinic Zakher | Street 25, Bldg 1 Block 57 | Zakher Al Swaifi | Al Ain | | | United Arab Emirates |
| Multipower International Middle East Fzc | Attn: Quieta Raouf | PO Box 59282,Zakher Al Swaifi | Bldg 1,Block 6,Behind Mmc St.2 | Al Kareeh Area | Al Ain | | | United Arab Emirates |
| Multipower International Middle East Fzc | | PO Box 41887,Leased Office | Bldg 26,Office# 26G-07 | Hamriyah Free Zone | Sharjah | | | United Arab Emirates |
| Mundo Construction | Attn: Edmundo Aguilar | 358 S. Willard Ave. | | | San Jose | CA | 95126 | |
| Mundo Construction | Attn: Edmundo Aguilar | PO Box 28955 | | | San Jose | CA | 95159-8955 | |
| MVP ALL-STAR MASTER FUND LLC | | 152 Madison Avenue | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| Mx4 Electronics Inc. | Attn: Susan Grill | 2203 Greenspring Drive | | | Timonium | MD | 21093 | |
| Mx4 Electronics Inc. | Attn: Susan Grill | Nges - Gate 3A, Dock A | 7323 Aviation Boulevard | | Baltimore | MD | 21240 | |
| My Asset Tag | | Smartsign | 300 Cadman Plaza | Suite 1303 | Brooklyn | NY | 11201 | |
| Mycommerce | | 10380 Bren Road West | | | Minnetonka | MN | 55343 | |
| Mykin Inc. | Attn: Kimberlee Gurski | 10081 Colonial Industrial Dr | | | South Lyon | MI | 48178 | |
| N.C.Department of Renvue | | PO Box 25000 | | | Raleigh | NC | 27640-0002 | |
| N.F. Smith & Associates, L.P. | | 5306 Hollister Street | | | Houston | TX | 77040 | |
| NAHID ALKHATIB | | Address on File | | | | | | |
| Nanolab Technologies, Inc. | | 1708 Mccarthy Blvd | | | Milpitas | CA | 95035 | |
| Nasco Aerospace & Electronics | Attn: Chris Hoffman | 3232 44Th Ave North | | | St. Petersburg | FL | 33714 | |
| Natallie Kuskie Graphic Design | | 157 Hyannis Court | | | Aptos | CA | 95003 | |
| Nate Nguyen | | Address on File | | | | | | |
| National Aperture, Inc. | | 5 Northwestern Drive | | | Salem | NH | 03079 | |
| National Constructions Rentals | Attn: Angel Chavez | 1300 Business Center Drive | | | San Leandro | CA | 94577 | |
| National Constructions Rentals | Attn: Angel Chavez | PO Box 4503 | | | Pacoima | CA | 91333-4503 | |
| National Drones Pty Ltd. | Attn: Ben Harris | 137 Warry St Fortitude Valley | | | Brisbane | Queensland | 4006 | Australia |
| National Instruments | | 11500 Mopac Expressway | | | Austin | TX | 78759-3504 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| National Instruments Corp. | | PO Box 202262 | | | Dallas | TX | 75320-2262 | |
| National Mining Association | | 101 Constitution Avenue Nw | Suite 500E | | Washington | DC | 20001-2133 | |
| National Retail Ferderation | | 1101 New York Avenue Nw | Suite 1200 | | Washington | DC | 20005 | |
| National Tool Warehouse | | 221 West 4Th Street | Syuite 4 | | Carthage | MO | 64836 | |
| Nationskander California Group | | 2165 S. Dupont Dr. Unit F | | | Anaheim | CA | 92806 | |
| Natl Indian Gaming Association | | 224 2Nd Street, S.E. | | | Washington | DC | 20003 | |
| Nat'L Retail Fedration Fdn. | | PO Box 823953 | | | Philadelphia | PA | 19182-3953 | |
| Navex Global | Attn: Mike Murray | 5500 Meadows Road | Suite 500 | | Lake Aswego | OR | 97035 | |
| Navex Global | Attn: Mike Murray | PO Box 60941 | | | Charlotte | NC | 28260-0941 | |
| Navid Fattahi | | Address on File | | | | | | |
| Navigators Insurance Company | | One Penn Plaza 50th Floor | | | New York | NY | 10119-0014 | |
| Navinfo | Attn: Wei Sun | F16-17, Tower A | Beijing Phoenix Place A-5 | Shuguang Xili Chaoyang D | Beijing | | 28 | China |
| Navis Pack & Ship | Attn: Lou | 2880 Zanker Road #203 | | | San Jose | CA | 95134 | |
| Navistar Inc | Attn: Brendan Chan | 10400 W North Ave. | | | Melrose Park | IL | 60160 | |
| Navistar Inc | Attn: Brendan Chan | 2701 Navistar Dr | | | Lisle | IL | 60532 | |
| Navitec Systems Oy | | Vanha Maantie 1 | | | Espoo | | 2650 | Finland |
| Nav-Lvh, LLC Dba Westgate Las | | Resort & Casino | 3000 Paradise Road | | Las Vegas | NV | 89109 | |
| Navvis Gmbh | | Blutenburgstraße 18 | | | München | | 80636 | Germany |
| Nbcuniversal, LLC | Attn: Kimberly Humphreys | 1000 Universal Studios Plaza | Building Floor 2Nd Room | 3400174800 Beverley Sher | Orlando | FL | 32819-7601 | |
| Nbcuniversal, LLC | Attn: Kimberly Humphreys | 1000 Universal Studios Plaza | T-56 105A | | Orlando | FL | 32819 | |
| Nbcuniversal, LLC | Attn: Kimberly Humphreys | Universal City Studios Llc | Nbcu Account Payable | Po Box 46242 | Indianapolis | IN | 46242 | |
| Nbcuniversal, LLC | Attn: Wei Yeh | 1000 Universal Studios Plaza | Major Blvd | | Orlando | FL | 32819 | |
| Nbcuniversal, LLC | Attn: Wei Yeh | 134 W 29Th St, Suite 609 | Samual Goodspeed | Future Colossal | New York | NY | 10001 | |
| Ndk America, Inc | | 1551 Mccarthy Blvd | Suite 107 | | Milpitas | CA | 95035 | |
| Ndk America, Inc | | 701 Crystal Parkway | | | Belvidere | IL | 61008 | |
| Ndk America, Inc Dept 05102 | | PO Box 39000 | | | San Francisco | CA | 94139-5102 | |
| Near Earth Autonomy | Attn: Dave Wright | 5001 Baum Blvd, Suite 750 | | | Pittsburgh | PA | 15213 | |
| Nec Asia Pacific Pte. Ltd. | Attn: Ho Ling Peow | 21 Biopolis Road, #05-11/12 | Nucleos Building ,North Towers | | Singapore | | 138567 | Singapore |
| Nec Asia Pacific Pte. Ltd. | Attn: Ho Ling Peow | 80 Bendemeer Road | #05-01/02 | | Singapore | | 339949 | Singapore |
| Neil Huntingdon | | Address on File | | | | | | |
| Nema | | 3025 Boardwalk Drive | Suite 220 | | Ann Arbor | MI | 48108 | |
| Neodronics Ug | | Riedemannstraße 2 Halle 4.6 | | | Bremen | | 28239 | Germany |
| Neteon Industrial Networking | | 825 Georges Rd | Suite 3B | | North Brunswick | NJ | 08902 | |
| Netsync Network Solutions | Attn: Lesil Appleby | 2500 West Loop South, Ste. 410 | | | Houston | TX | 77027 | |
| Nettimelogic Gmbh | | Strassburgstrasse 10 | | | Zurich | | 8004 | Switzerland |
| Netvicom Distribution | | 31 Bd Frederic Sauvage | | | Marseille | | 13014 | France |
| Network Information Technology | | PO Box 33550 | | | Dubai | | | United Arab Emirates |
| Network Information Technology Fz-LLC | Attn: Noufel Kareem | Eib03, 3Rd Floor | Dubai Internet City | Po Box 23043 | Dubai | | | United Arab Emirates |
| Network Information Technology Fz-LLC | Attn: Noufel Kareem | Jebel Ali Free Zone | R/A 08-Warehouse,Na-01 To Na | Po Box 61304 | Dubai | | | United Arab Emirates |
| Network Tigers, Inc | | 1029 S. Claremont Aveune | | | San Mateo | CA | 94402 | |
| New Mobility World | | Projektburo New Mobility World | C/O Commcode Gmbh & Co. Kg | Schloss Seefeld | Seefeld | | 82229 | Germany |
| New York University | Attn: Orande Peoples | 1 Metrotech Center, 19Th Floor | | | Brooklyn | NY | 11201 | |
| New York University | Attn: Orande Peoples | 726 Broadway, 2Nd Floor | | | New York | NY | 10003 | |
| New York University | Attn: Orande Peoples | PO Box 4557 | | | Scranton | PA | 18505 | |
| Newark Element 14 | | 217 Wilcox Avenue | | | Gaffney | SC | 29341 | |
| Newark Element 14 | | 33190 Collection Center Drive | | | Chicago | IL | 60693-0331 | |
| Newark Element 14 | | Farnell Element14 Trade | Counter Maybrook Industrial | Estate Castleton Road | Leeds | | LS12 2EN | United Kingdom |
| Newegg Business, Inc. | Attn: Accounts Receivable | 17560 Rowland Street | | | City Of Industry | CA | 91748 | |
| Newmark Systems, Inc | | 30191 Avenida De La Banderas | Unit C | | Rancho Santa Margarita | CA | 92688 | |
| Newport Corporation | | 27631 Network Place | | | Chicago | IL | 60673 | |
| Newsight Imaging Ltd. | | 3 Golda Meir Street | PO Box 4114 | | Ness Ziona | | | Israel |
| Newstar Environmental | | Address on File | | | | | | |
| NewTabMarketing | | | | | | | | |
| Nexdegree (Private) Ltd | Attn: Amarjit Singh | Ahmed Moinuddin C/O Delta | Int.Bldg Material , Unit 1710 | Al Manara Tower,Business | Al Abraj Street | | | United Arab Emirates |
| Nexdegree (Private) Ltd | | 39/Q Block 6 | | | Karachi | Sindh | 75400 | Pakistan |
| Nexdegree (Private) Ltd | Attn: Imran Moinuddin | Dotzero, 14Th Floor | Dilkusha Forum, Tariq Road | | Karachi | Sindh | 75400 | Pakistan |
| Nextpoint Bearing | | PO Box 844266 | | | Los Angeles | CA | 90084-4266 | |
| NGIAM JUSHENG BENJAMIN | | Address on File | | | | | | |
| Niagara Bottling, LLC | Attn: Alex Mouschovias | 2560 E Philadelphia St. | | | Ontario | CA | 91761 | |
| Nicholas Ballard | | Address on File | | | | | | |
| Nicholas Seidl | | Address on File | | | | | | |
| Nicole Cangemi | | Address on File | | | | | | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nikon Meterology, Inc. | | 12701 Grand River Road | | | Brighton | MI | 48116 | |
| Ningbo Yongxin Optics | | No.385 Mingzhu road Hi-Tech Park Ningbo | | | Ningbo, Zhejiang | | 315040 | China |
| Ningbo Yongxin Optics Co., Ltd. | | No.385 Mingzhu Road, Hi-Tech | Park | | Ningbo | | 315040 | China |
| Ningbo Yongxin Optics Co.,Ltd | | Add:No.385 | Mingzhu Road Hi-Tech Park Ningbo | | Ningbo | Zhejiang | 315040 | China |
| Nippon Micrometal Corporation | Attn: Mr. Takayuki Kohno | First Phillippine Indust. Park | Brgy. Sta. Anastacia | | Sto. Tomas | Batangas | 4234 | Philippines |
| Nippon Micrometal Corporation | Attn: Yoji Kawakami | 158-1, Sayamagahara | | | Iruma City | Saitama | 358-0032 | Japan |
| Nitin Vyas | | Address on File | | | | | | |
| Nizar Sallem | | Address on File | | | | | | |
| Noir Lasershields | | 6155 Pontiac Trail | | | South Lyon | MI | 48178 | |
| Nor-Cal Moving Services | | 3129 Corporate Place | | | Hayward | CA | 94545 | |
| Nordson Asymtek | Attn: Roy Ciardella | 2747 Loker Avenue West | | | Carlsbad | CA | 92010-6603 | |
| Nordson Corporation | | 28601 Clemens Road | | | Westlake | OH | 44145 | |
| Nordson Corporation | | PO Box 802586 | | | Chicago | IL | 60680-2586 | |
| Nordson Efd LLC | | 40 Catamore Blvd. | | | East Providence | RI | 02914 | |
| Nordson Efd LLC | | PO Box 777959 | | | Chicago | IL | 60677-7009 | |
| Nordson March | | 2470-A Bates Avenue | | | Concord | CA | 94520 | |
| Nordson Sonoscan | | 2149 E Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| Norland Products | | 2540 Route 130 | Suite 100 | | Cranbury | NJ | 08512 | |
| North American Coating Lab | | 9450 Pineneedle Drive | | | Mentor | OH | 44060 | |
| North American Video | Attn: Patrick Blattner | 731 East Pilot Road | Suite H | | Las Vegas | NV | 89119 | |
| North Carolina Dept of Revenue | | PO Box 2500 | | | Raleigh | NC | 27640-0520 | |
| Northland Controls | Attn: Christine Schuapp | 1533 California Circle | | | Milpitas | CA | 95035 | |
| Northland Controls | Attn: Christine Schuapp | 44150 S Grimmer Blvd | | | Fremont | CA | 94538 | |
| Northrup Grumman | Attn: Chris Hassapis | 2477 Manhattan Beach Blvd | Door 5 | | Redondo Beach | CA | 90278 | |
| Northrup Grumman | Attn: Dave Spackman | 4336 S 1650 W | | | Ogden | UT | 84405 | |
| Northrup Grumman Systems Corporation | Attn: Gene Clifton | 9160 Hwy 83 | | | Corrine | UT | 84307 | |
| Notare Traugott Nachreiner | | Possartstr. 9 | | | Muenchen | | 81679 | Germany |
| Nr Ingenieros Sac | Attn: Jimmy Fiestas | Calle Valencia 180 - Mayorazgo | | | Ate Vitarte - Lima | | 15012 | Peru |
| Nsti LLC | | 696 San Ramon Valley Blvd | Suite 423 | | Danville | CA | 94526 | |
| Nth Level Constructs | Attn: Robert Shawn Hector | 13215 Fiori Lane | | | Sebastopol | CA | 95471 | |
| Nts Technical Systems | | 38995 Cherry Street | | | Newark | CA | 94560 | |
| Nts Technical Systems | | PO Box 733364 | | | Dallas | TX | 75373-3364 | |
| Nugenix | Attn: Aditya Marathe | 11-4\18/1/2 Marathe Banglow | Behind Mseb Laxmi Process Rd | Ichalkaranji | Maharashtra | | 416 115 | India |
| Nuhorizon Technologies | Attn: Steven Hendry | 1215 Promontory Path | | | Marietta | GA | 30062 | |
| Nuhorizon Technologies | Attn: Steven Hendry | 309 E Paces Ferry Rd Ne | Suite 400 | | Atlanta | GA | 30305 | |
| Numato Systems Pvt Ltd | | 1St Floor, #56C Wipro Avenue | Phase 1 - Electronic City | | Bangalore | | KA-560100 | India |
| Nurnbergmesse Gmbh | | Messezentrum | | | Numberg | | 90471 | Germany |
| Nutonomy | Attn: Douglas Parker | One Broadway | | | Cambridge | MA | 02142 | |
| Nvidia | | 2701 San Thomas Expressway | | | Santa Clara | CA | 95050 | |
| Nvidia | | Adenauner Strasse 20-A4 | | | Wurselen | | 52146 | Germany |
| Nvidia Graphics Pvt. Ltd | | Commerzone, Bld No.5 | Survey No144/145, Samrat Asho | Path,Off Airport Road, Yerv | Pune | | 411006 | India |
| Nxp Semiconductors | Attn: Brent Wylie | 6501 Wiliam Cannon Drive West | | | Austin | TX | 78735 | |
| Nxp Semiconductors | | Colvilles Road | East Kilbride, Strathclyde | | Glasgow | | G75OTG | United Kingdom |
| NYM INVESTMENTS, LTD | | Trident Chambers | 281 WATERFRONT DRIVE | ROAD TOWN | TORTOLA | | | British Virgin Islands |
| Nyse Market (De), Inc. | | PO Box 734514 | | | Chicago | IL | 60673-4514 | |
| Oakhill Ltd. | | 14 Oakhill Avenue | | | London | | NW3 7RE | United Kingdom |
| Oakhill Ltd. | | Victoria House | 41-43 Victoria Street | | Douglas | Isle Of Man | IM1 2LF | United Kingdom |
| Oakland County Treasurer | | 1200 N. Telegraph Road | | | Pontiac | MI | 48341-0479 | |
| Oakley Park Properties, LLC | | 2655 E. Oakley Park Road | | | Commerce Township | MI | 48390 | |
| Oberix Group Pty Ltd Dba Abakus Analyt | Attn: Ken Warmington | 22 Mcintyre Street | | | Burwood | Victoria | 03125 | Australia |
| Objective Software Gmbh | | Balanstr. 73 Haus 9/Eg | | | Munich | Bavaria | 81541 | Germany |
| Objective Software Gmbh | | Luxoft Gmbh | Parkring 57-59 | | Garching | | 85748 | Germany |
| Obscura Digital LLC | | 14 Louisiana Street | Historic Pier 70 | | San Francisco | CA | 94107 | |
| Occipital, Inc. | Attn: Vikas Reddy | 12 S. Main St. | | | Gainesville | FL | 32601 | |
| Occipital, Inc. | Attn: Vikas Reddy | 1801 13Th Street , Suite 202 | | | Boulder | CO | 80302 | |
| Ocean Optics | | 830 Douglas Avenue | | | Dunedin | FL | 34698 | |
| Ocean Optics, Inc. | | PO Box 636419 | | | Cincinnati | OH | 45263-6419 | |
| O'Donnell Associates North Inc | Attn: Richard Boucher | 2240 N 1St Street | | | San Jose | CA | 95131 | |
| Office Clocks | | 35 North Middaugh Street | | | Somerville | NJ | 08876 | |
| Office Furniture Solutions Inc | | 2175 E West Maple | | | Commerce Twp | MI | 48390 | |
| Office of The U.S. Trustee | For The District of Delaware | 844 N King St #2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Ofil | | 383 Catherine Street | | | Ottawa | ON | K1R 5T6 | Canada |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ohana Ekolu LLC | Attn: Paulo Faleafine | 1902 Pohakea Pl | | | Wailuku | HI | 96793 | |
| Ohara Corporation | | 50 Columbia Road | | | Branchburg | NJ | 08876 | |
| Oksana Riabichko | | Address on File | | | | | | |
| Olander Company Inc | Attn: Dave Millet | 144 Commercial Street | | | Sunnyvale | CA | 94086 | |
| Oleksandr Zhuromskyy | | Address on File | | | | | | |
| Oliver Zecha Oz Investments Inc. | Attn: Alex Serban | PO Box 40 1000 Wye Valley Road | | | Midland | ON | L4R 4K6 | Canada |
| Omega Engineering Inc | | One Omega Drive | Po Box 4047 | | Stamford | CT | 06907-0047 | |
| Omni Imaging Inc | | 2601 Pennsylvania Avenue | Room 945 | | Philadelphia | PA | 10130 | |
| Omnicon Pty Ltd | Attn: Stephen Lowis | 1 Sheppard Street | | Samford Valley | Queensland | | 4520 | Australia |
| On the Beam, LLC | Attn: Jay Richardson | 210 Elm St. | | | Raymond | MS | 39154 | |
| On the Beam, LLC | Attn: Jay Richardson | 4056 Richardson Rd. | | | Bolton | MS | 39041 | |
| One Call Now | | 6450 Poe Avenue | Suite 500 | | Dayton | OH | 45414 | |
| O'Neil's Lock & Key, Inc. | | 891 Laurelwood Rd., Ste. 104 | | | Santa Clara | CA | 95054 | |
| Ong-It Gmbh | | Stiftgasse 27 | | | Vienna | | 1070 | Austria |
| Onlinemetals.Com | | | | | | CA | | |
| Onlogic | | 35 Thompson Street | | | South Burlington | VT | 05403 | |
| Openjaus (Dba Mechaspin) | Attn: Fred Katz | 5506 Old Brandt Trace | | | Greensboro | NC | 27455 | |
| Openjaus (Dba Mechaspin) | Attn: Fred Katz | 801 International Parkway | 5Th Floor | | Lake Mary | FL | 32746 | |
| Openmind Technologies, Inc. | | 3984 Washington Blvd. | #183 | | Fremont | CA | 94538 | |
| Ophir-Spiricon, LLC | | 3050 North 300 West | | | North Logan | UT | 84341 | |
| Oprema Limited | | Unit 11 & 12 | Eastgate Business Park | Wentloog Avenue | Cardiff | Wales | CF3 2EY | United Kingdom |
| Oprema Ltd | | 11/12 Eastgate Business Park | Wentloog Avenue | | Cardiff | | Cf3 2 Ey | United Kingdom |
| Opsero Electronic Design Inc. | | 8890 Rue D"Urfe | | | Charlesbourg | QC | G1G6J5 | Canada |
| Optergy Pty Ltd | Attn: Ken Warmington | 22 Mcintyre Street | | | Burwood | Victoria | 03125 | Australia |
| Optergy Pty Ltd Dba Abakus Analytics | Attn: Zhaoyu Tian | Adelaide Office | 1/197 Richmond Road | | Richmond | Sa | 5033 | Australia |
| Optimus Ride Inc | Attn: Albert Huang | 1570 Partridge Ct | | | Sunnyvale | CA | 94087 | |
| Optimus Ride Inc. | Attn: Jenny Larios Berlin | 485 Massachusetts Ave | Suite 302 | | Cambridge | MA | 02139 | |
| Optio Data | | 390 Spaulding Ave Se | | | Ada | MI | 49301 | |
| Optio Data | | Dept 771828 | Po Bpx 77000 | | Detroit | MI | 48277-1828 | |
| Optosafe | | Brookhill Road | Brookhill Industrial Estate | | Pinxton | Nottinghamshire | NG16 6NS | United Kingdom |
| Optosafe | | Spiersbridge Business Park | 1 Spiersbridge Way | Thornliebank | Glasgow | Scotland | G46 8NL | United Kingdom |
| Optosensors Technology, Inc | | 121 Black Hawk Road | | | Gurley | AL | 35748 | |
| Orange Coast Pneumatics, Inc. | | 3810 Prospect Ave | Unit A | | Yorba Linda | CA | 92886 | |
| Orangetek Corporation | | No. 132, Ln. 158, Sec. 2 | Yuanlu Road | Xihu Township | Changhua County | | 51449 | Taiwan |
| Orbex Group | | 46740 Lakeview Blvd | | | Fremont | CA | 94538 | |
| Orbex Group Inc | Attn: Ralph Adams | 8701 Shoal Creek Blvd | Suite 302 | | Austin | TX | 78757 | |
| Oreilly Safari Online | Attn: Safari Books Online, Llc | 1003 Gravenstein Highway North | | | Sebastopol | CA | 95472 | |
| Orion Entrance Control, Inc. | Attn: Barbara Guerrier | 1837 Mark Mead Lane | | | Modesto | CA | 95350 | |
| Orion Entrance Control, Inc. | Attn: Barbara Guerrier | 76A Lexington Drive | | | Laconia | NH | 03246 | |
| Orion Security | Attn: Brad Gile | 4800 Whitehall Dr | | | Cherry Hill Village | CO | 80111 | |
| Orion Security Solutions | Attn: Brad Gile | 16232 Muirfield Place | | | Edmond | OK | 73013 | |
| Osborne Clarke Innere Kanalstr | | | | | | | | |
| Oski Capital Advisors Limited | | Suite 504, 5/Fl. | Printing House | 6 Duddell Street | Central Hong Kong | | | China |
| Osram Opto Semiconductors, Inc | Attn: Rajeev Thakur | PO Box 2699 | | | Carol Stream | IL | 60132-2699 | |
| Osram Sylvania Inc. | Attn: Rajeev Thakur | 21800 Haggerty Rd #115 | | | Northville | MI | 48167 | |
| Otto Components LLC | Attn: Anthony Otto | 4801 Laguna Blvd. | #105-310 | | Elk Grove | CA | 95758 | |
| Otw International Ltd. | Attn: Ms.Kiss | 1708A Well Fung | Industrial Center | 68 Ta Chuen Ping St,Kwai | Hong Kong | | 999077 | China |
| Outsolve, LLC | | 3330 W. Esplanade Avenue | Suite 301 | | Metairie | LA | 70002 | |
| Overview Ltd | | 58 Bendon Valley | | | Greater London | | SW18 4LZ | United Kingdom |
| Oz Optics | | 219 Westbrook Rd | | | Ottawa | ON | K0A 1L0 | Canada |
| Ozen Engineering, Inc. | | 1210 East Arques Avenue | Suite 204 | | Sunnyvale | CA | 94085 | |
| P&C Corp Dba Tech Prod Service | Attn: Dirk Balda | 32440 Ne Old Parrett Mtn. Rd. | | | Newberg | OR | 97132 | |
| Paccar Tecnical Center | | 12479 Farm To Market Road | | | Mount Vernon | WA | 98273 | |
| Pacific Adhesive Systems | | No 2,4,6 Lintang Beringin 10 | Kawasan Perindustrian | Diamond Valley | Batu Maung | Penang | 11960 | Malaysia |
| Pacific Gas & Electric | Attn: Environmental Services | 77 Beale Street | Box 770000 | | San Francisco | CA | 94177 | |
| Pacific Gas & Electric | | Box 997300 | | | Sacramento | CA | 95899-7300 | |
| Pacific Locomotive Association | | 1917 Devereux Drive | | | Burlingame | CA | 94010 | |
| Pacific Locomotive Association | | PO Box 515 | | | Sunol | CA | 94586 | |
| Pacific Office Automation | | 14747 Nw Greenbrier Pkwy | | | Beaverton | OR | 97006 | |
| Pacific Office Automation | | 5700 Stoneridge Drive | Suite 300 | | Pleasanton | CA | 94588 | |
| Packaging Machinery Manfs Inst | | 12930 Worldgate Drive | Suite 200 | | Herndon | VA | 20170 | |
| Packer Films Corporation | | 1295 W 75 N | | | Centerville | UT | 84014 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|----------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pad Thai Cuisine | | 500 Lawrence Expressway | Ste. B | | Sunnyvale | CA | 94085 | |
| Palomar Technologies, Inc. | Attn: Bradley Benton | 2728 Loker Avenue West | | | Carlsbad | CA | 92010-6603 | |
| Paracosm | Attn: Ian Taylor | 12 S Main St | | | Gainesville | FL | 32601 | |
| Parifex | | 3/5 Rue Des Vignes | | | Viroflay | | 78220 | France |
| Parisa Moslemi | | Address on File | | | | | | |
| Park Plus Inc | Attn: Peter Haenchen | 83 Broad Ave | | | Fairview | NJ | 07022 | |
| Parker/Chomerics | Attn: Richard Boucher | 77 Dragon Court | | | Woburn | MA | 01888 | |
| Parker/Chomerics | Attn: Richard Boucher | 7895 Collection Center Drive | | | Chicago | IL | 60693 | |
| Parking Concepts | | | | | | | | |
| Pasternack | | 17802 Fitch | | | Irvine | CA | 92614 | |
| Pasternack | | PO Box 848911 | | | Los Angeles | CA | 90084 | |
| Patrick Archambault | | Address on File | | | | | | |
| Patrick K Archambault | | Address on File | | | | | | |
| Patriot Technical Consulting | | 85 Rangeway | #1 / 2Nd Floor | | Billerica | MA | 01862 | |
| Paul D. Fredrick | | Address on File | | | | | | |
| Paul Leong | | Address on File | | | | | | |
| Paul Lim | | Address on File | | | | | | |
| Paul Roemers | | Address on File | | | | | | |
| Paul Zelko | | Address on File | | | | | | |
| Pavani Eupuri | | Address on File | | | | | | |
| Pavetesting Ltd. | | Unit 2, Iceni Court | Ickneild Way | | Letchworth Garden City | | SG6 1TN | United Kingdom |
| Pc Connection | | 730 Milford Road | | | Merrimack | NH | 03054 | |
| Pcaob | | PO Box 418631 | | | Boston | MA | 02241-8631 | |
| Pcb Fab Express | | 1098 W. Evelyn Ave Suite 110 | | | Sunnyvale | CA | 94086 | |
| Pce Americas Inc | | 711 Commerce Way | Suite 8 | | Jupiter | FL | 33458 | |
| Peak Plastic & Metal Products | | Suite 2301-02, Tower 2 | Nina Tower, No. 8 Yeung Uk Rd | | Tsuen Wan, Nt, Hong Kong | | | China |
| Pearl Meyer | | Address on File | | | | | | |
| Pearl Meyer & Partners | | Department #41287 | Po Box 650823 | | Dallas | TX | 75265 | |
| Pejoit- Consult | | Mästergatan 7 | | | Enköping | | 74537 | Sweden |
| Pencom - Peninsula Components | Attn: Juan Del La Cruz | 1300 Industrial Road #21 | | | San Carlos | CA | 94070 | |
| Peraton,Inc. | Attn: Brian Carpenter | 12975 Worldgate Dr | | | Herndon | VA | 20170 | |
| Peraton,Inc. | Attn: Brian Carpenter | 520 Skyview Drive | | | Panama City | FL | 32408 | |
| Peraton,Inc. | Attn: Brian Carpenter | PO Box 1089 | | | Herndon | VA | 20170 | |
| PERFECT SHIELD HOLDINGS LIMITED | | Unit 108, 1/F, East Ocean Centre | 98 GRANVILLE RD | TSIM SHA TSUI | KOWLOON, Hong Kong | | | China |
| Perfection Products, Inc | | 1320 S. Indianapolis Avenue | | | Lebanon | IN | 46052 | |
| Perfectvips | | 2099 Gateway Place #240 | | | San Jose | CA | 95110 | |
| Perforce Software, Inc. | | 400 First Avenue North #200 | | | Minneapolis | MN | 55401 | |
| Perkins Security | Attn: Ferdinand Elayba | 26464 Corporate Ave | | | Hayward | CA | 94545 | |
| Perkins Security | Attn: Simon Stone | 22520 Randolph Drive | | | Sterling | VA | 21066 | |
| Perkins Security | Attn: Simon Stone | Unit 210, 12 Pioneer Ave | | Nsw | Tuggerah | | 2259 | Australia |
| Perrone Robotics | Attn: Susan Harman | 1180 Seminole Trail, Suite 100 | | | Charlottesville | VA | 22901 | |
| Perrone Robotics | Attn: Susan Harman | 2845 Browns Gap Turnpike | | | Crozet | VA | 22932 | |
| Perrone Robotics | Attn: Susan Harman | 5625 The Square | | | Crozet | VA | 22932 | |
| Petco | | 160 East El Camino Real | | | Sunnyvale | CA | 94087 | |
| Peter Goebel | | Address on File | | | | | | |
| Peter J Iles | | Address on File | | | | | | |
| PETER ODEGARD | | Address on File | | | | | | |
| Peter Stenseth | | Address on File | | | | | | |
| Peters Bakery | | 3108 Alum Rock Ave | | | San Jose | CA | 95127 | |
| Petrolift Middle East Trading LLC | Attn: Ghina Al Homsi | Office No. 316, Owner Muhammad | Nasir Mohd Iqbal | Oasis Dubai Silicon | Dubai | Dubai | 34365 | United Arab Emirates |
| Phase 3 Technologies | | 2161 O'Toole Avenue | Suite 10 | | San Jose | CA | 95131 | |
| Phase 3 Technologies | | 780 Montague Expressway | Suite 401 | | San Jose | CA | 95131 | |
| Phoenix Aerial Systems Inc | Attn: Grayson Omans | 10131 National Boulevard | | | Los Angeles | CA | 90034 | |
| Phoenix Enterprises | | 21011 Itasca Street #F | | | Chatsworth | CA | 91311 | |
| Phoenix Lidar Systems | Attn: Shipping Department | 2113 Wells Branch Parkway | Bldg 1- Suite 4000 | | Austin | TX | 78728 | |
| Photo Solutions Inc | | 3700 24Th Bldg. B | | | Forest Grove | OR | 97116 | |
| Picosun USA | Attn: Tero Pilvi, Ph.D. | 1651 N. Collins Blvd | | | Richardson | TX | 75080 | |
| Picosun USA | Attn: Tero Pilvi, Ph.D. / Cheryl Bida | Gordon Advisors, P.C. | 1301 W. Long Lake Ste. 200 | | Troy | MI | 48096 | |
| Pimser Proje Elektronik A.S. | Attn: Eda Oral | Mutlukent Mah. | 1989. Cadde No:7 | | Ankara | Cankaya | 6810 | Turkey |
| PINK PANTHER INVESTMENTS LTD | | Offshore Inc Centre | ROAD TOWN | | TORTOLA | | | British Virgin Islands |
| Pitchers Internet Private Ltd | Attn: Rashmikant Jha | 4Th Floor, Indiqube Sigma | 3Rd Block | Koramangala, Bangalore | Karnataka | | 560034 | India |
| Pj Tool & Supply | | 100 Executive Dr, Suite D | | | Edgewood | NY | 11717 | |



# Creditor Mailing Matrix

| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pks Interiors | | 101 E. El Camino Real | | | Sunnyvale | CA | 94087-1937 | |
| Planet Tech USA | | 5224 Bell Court | | | Chino | CA | 91710 | |
| Planetech USA | | 5224 Bell Court | | | Chino | CA | 91710 | |
| Plasma And Polymer Science | | 12 Clover Lane | | | San Carlos | CA | 94070 | |
| Plasma Etch Inc. | | 3522 Arrowhead Drive | | | Carson City | NV | 89706 | |
| Plasma Ruggedized Solutions | Attn: Jessica Silva | 2284 Ringwood Avenue, Suite A | | | San Jose | CA | 95131 | |
| Plugout | Attn: Richie Sawal | 33 Park Place | | | Englewood | NJ | 07631 | |
| Pocketvna | | Ludwig-Thoma-Weg 18 | | | Grassau | | D-83224 | Germany |
| Polysync Technologies, Inc. | Attn: Nick Bradish | 1020 Se 11Th Ave | | | Portland | OR | 97214 | |
| Potenit Co., Ltd. | Attn: Jeff Yoon | #507, Enc Venture Dream Tower | 2-Cha Digital-Ro 33-Gil | | Gurogu | Seoul | 8376 | South Korea |
| Power Motion Sales | Attn: Colin Tremblay | 652 Axminister Drive | | | Fenton | MO | 63026 | |
| Power Motion Sales | Attn: Colin Tremblay | 8275 Melrose Drive | | | Lenexa | KS | 66214 | |
| Power Motion Sales | Attn: Terry Carson | Cust Po: Job# Kc220314 | 8275 Melrose Drive | | Lenexa | KS | 66214 | |
| Powerful Industrial Limited | Attn: Yeung Yat Man | Flat H, 2/F | Highwin Factory Building, 47 | 47 Hoi Yuen Road | Kwun Tong, Kowloon, Hong Kong | | | China |
| Powerful Industrial Limited | Attn: Yeung Yat Man | Room 2206, Westley Square | 48 Hoi Yuen Road | Kwun Tong | Kowloon, Hong Kong | | | China |
| Pr Newswire Assn. LLC | | G.PO Box 5897 | | | New York | NY | 10087-5897 | |
| Pratibha Tripathi | | Address on File | | | | | | |
| Pratt&Miller | Attn: Russell Elliott | 29600 Wk Smith Dr | | | New Hudson | MI | 48165 | |
| Precision Balancing Co., Inc. | | 1952 N. Luett Ave | | | Indianapolis | IN | 46222 | |
| Precision Flight Devices | Attn: Steve Colligan | 800 E Dimond Blvd | Suite 3-650 | | Anchorage | AK | 99515 | |
| Precision Flight Devices | Attn: Steve Colligan | PO Box 874294 | | | Wasilla | AK | 99687 | |
| Precision Technologies Pte Ltd | Attn: Wong Chine Saw | 211 Henderson Road #13-02 | Henderson Industrial Park | | Singapore | | 159552 | Singapore |
| Preforce Software, Inc. | Attn: Tracy Geiger | 400 First Avenue North #200 | | | Minneapolis | MN | 55401 | |
| Presidio Networked Solutions | Attn: Vijay Ujjain | 10 Sixth Road | | | Woburn | MA | 01801 | |
| Pricewaterhousecoopers Advisory Servic| Attn: Vijay Ujjain | 1 North Wacker Dr. | | | Chicago | IL | 60606 | |
| Pricewaterhousecoopers Advisory Servic| Attn: Vijay Ujjain | 1000 Nw 192Nd Ave | | | Pembroke Pines | FL | 33029 | |
| Pricewaterhousecoopers Advisory Servic| Attn: Vijay Ujjain | 12682 Torrey Bluff Dr. | Unit 229 | | San Diego | CA | 92130 | |
| Pricewaterhousecoopers Advisory Servic| Attn: Vijay Ujjain | 178 Nebula Rd | | | Piscataway | NJ | 08854 | |
| Prime Communications Columbus | Attn: Shon Olson | 480 E Wilson Bridge Road | Suite H | | Worthington | OH | 43085 | |
| Prime Communications, Inc | | Po Box 131 | | | Elkhorn | NE | 68022 | |
| Prime Communications, Inc. | Attn: Brian Jarosz | 11815 M Street | | | Omaha | NE | 68137 | |
| Prime Secured, Inc. Dba Prime Commun| Attn: Laura Jensen | PO Box 131 | | | Elkhorn | NE | 68022 | |
| Prime Secured, Inc. Dba Prime Commun| Attn: Shon Olson | 22145 West Maple Rd | | | Elkhorn | NE | 68022 | |
| Pro Construction | | 1609 Regatta Lane, Unit B | | | San Jose | CA | 95112 | |
| Pro Door & Glass | | 1677 Little Orchard Street | | | San Jose | CA | 95125 | |
| Progex Pty Ltd | Attn: Brett Johnson | 52 Camm Avenue | | | Perth | Wa | 6149 | Australia |
| Projekt Echo | | Ravala Pst 4 | | | Tallinn | | 10143 | Estonia |
| PROMETHEUS CAPITAL (INTERNATIONAL) | | 1605 A Block Wanda Plaza, 93 Jiangu| ROAD | CHAOYANG DISTRICT | BEIJING | | | China |
| Prompt Precision Manufacturing | Attn: Tim Hiller | 1649 E. Whitmore Ave | | | Ceres | CA | 95307 | |
| Prospero Zamora | | Address on File | | | | | | |
| Pro-Tech Painting | | 818 Cristich Lane | | | Foster City | CA | 95008 | |
| Protektive Pak | | 13520 Monte Vista Avenue | | | Chino | CA | 91710 | |
| Proto Labs, Inc | | 5540 Pioneer Creek Dr | | | Maple Plain | MN | 55359 | |
| Provantage LLC | | 7576 Freedom Ave Nw | | | New Canton | OH | 44720 | |
| Provectus Robotics Solutions | Attn: Paul Rocco | 13 Bracewood Way | | | Ottawa | ON | K2J4Y3 | Canada |
| Provectus Robotics Solutions | Attn: Paul Rocco | 46A Grenfell Cres | | | Ottawa | ON | K2G04G | Canada |
| Proxcent Transformations, LLC | | 8820 Fields Ford Road | | | Gainesville | GA | 30506 | |
| Prudential Overall Supply | | 1429 N. Milpitas Blvd | | | Milpitas | CA | 95035 | |
| Prudential Overall Supply | | PO Box 11210 | | | Santa Ana | CA | 92711-1210 | |
| Prusa Research S.R.O. | | Partyzanska 188/7A | | | Prague | | 170 00 | Czechia |
| Psg Procurement Services Gmbh | | Haus Sülz 6 | | Lohmar | Nordrhein-Westfalen | | 53797 | Germany |
| Psg Warehouse C/O Calenberg Oversea| Logistics Gmbh | Welser Str. 8 | | Cologne | Nordrhein-Westfalen | | 51149 | Germany |
| Q Source | | 227 Knickerbocker Avenue | | | Bohemia | NY | 11716 | |
| Q4 Inc. | | 469A King Street West | | | Toronto | ON | M5V 1K4 | Canada |
| Qasymphony, Inc. | | 550 Pharr Road Ne Suite 400 | | | Atlanta | GA | 30305 | |
| Qaxis Management Consultants | | PO Box 341646 | Silicon Oasis | | Dubai | Dubai | 341646 | United Arab Emirates |
| Qaxis Management Consultants | Attn: Iqbal Ahmed | Sit Tower, Office# 1612 | Silicon Oasis | | Dubai | Dubai | 341646 | United Arab Emirates |
| Qnx Software Systems | | 1001 Farrar Road | | | Ottawa | ON | K2K 0B3 | Canada |
| Qps B.V | Attn: John Van Der Marel | Handelsweg 6 | 2Nd Floor | | Nh Zeist | | 3707 | Netherlands |
| Qualicent Analytics | | 4219 Verdigris Circle | | | San Jose | CA | 95134 | |
| Quality Thermistor, Inc | | 2108 Century Way | | | Boise | ID | 83709 | |
| Quanergy - Akram | Attn: Akram Benmbarek | 482 Mercury Drive | | | Sunnyvale | CA | 94085 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quanergy - Canada | Attn: Robert Armstrong | 3171 Barlow Cres. | | | Dunrobin | ON | K0A 1T0 | Canada |
| Quanergy - China | Attn: Peng Chong | Wanke Shangcheng | A9403, Huangpu East Road | Huangpu District | Guangzhou | | 510000 | China |
| Quanergy - China | Attn: Xin Zhou | Room 205, Building 3 | 111 Xiangke Road | Pudong New District | Shanghai | | 201210 | China |
| Quanergy - Hq | | 433 Lakeside Drive | | | Sunnyvale | CA | 94085 | |
| Quanergy - Jinsong Tang | | Address on File | | | | | | |
| Quanergy - John | | Address on File | | | | | | |
| Quanergy - John Daly | | Address on File | | | | | | |
| Quanergy - Karsten Funk | | Address on File | | | | | | |
| Quanergy - Marcelo Machado De Oliveira | | Address on File | | | | | | |
| Quanergy - Markus Prison | | Address on File | | | | | | |
| Quanergy - Markus Prison | | Address on File | | | | | | |
| Quanergy - Matt Warner | | Address on File | | | | | | |
| Quanergy - Patrick | | Address on File | | | | | | |
| Quanergy - Peter Iles | | Address on File | | | | | | |
| Quanergy - Peter Iles | | Address on File | | | | | | |
| Quanergy - Peter Iles(Home) | | Address on File | | | | | | |
| Quanergy - R & D | | 433 Lakeside Drive | | | Sunnyvale | CA | 94085 | |
| Quanergy - Saud | | 7622 Prince Abdullah | Ibn Abdulaziz -Al Muhammadiyah | | Ar Riyadh | | 12363-4099 | Saudi Arabia |
| Quanergy - Steve Ehrsam | | Address on File | | | | | | |
| Quanergy - Swqa | | Address on File | | | | | | |
| Quanergy - Tianyue Yu | | Address on File | | | | | | |
| Quanergy - William Muller | | Address on File | | | | | | |
| Quanergy Adam Andres | | Address on File | | | | | | |
| Quanergy Bd(Marco) | | Address on File | | | | | | |
| Quanergy -China | Attn: Jinsong Tang | 201 Of Building #2 | 111 Xiangke Road | Pudong New District | Shanghai | | 201210 | China |
| Quanergy Devin Koller | | Address on File | | | | | | |
| Quanergy Dirk Schiller | | Address on File | | | | | | |
| Quanergy Edwin Stoll | | Address on File | | | | | | |
| Quanergy Electronic Science | Attn: Technology (Shanghai) Ltd | | | | | | | |
| Quanergy -Japan | | Shiroyama Trust Tower 21F | 4-3-1 Toranomon, Minato-Ku | | Tokyo | | 105-6021 | Japan |
| Quanergy Mike Tolley | | Address on File | | | | | | |
| Quanergy Oliver Wunderlich | | Address on File | | | | | | |
| Quanergy Ottawa Canada | | 265 Carling Ave | Suite 703 | | Ottawa | On | K1S 2E1 | Canada |
| Quanergy Sw-Ross | | Address on File | | | | | | |
| Quanergy Systems Inc Glenn Nyqvist | | Address on File | | | | | | |
| Quanergy Systems Inc. Andrew Osborn | | Address on File | | | | | | |
| Quanergy Systems-Cadence-Signed | | 2655 Seely Ave. | | | San Jose | CA | 95134 | |
| Quanergy Uk Laurence Alder | | Address on File | | | | | | |
| Quanergy Uk Laurence Alder | | Address on File | | | | | | |
| Quanergy Vince Lupe | | Address on File | | | | | | |
| Quanergy-Dubai | Attn: Ashish Chawla | Dubai Internet City | Building #12 | Office #314 | Dubai | | | United Arab Emirates |
| Quanergy-Dubai-Bejo | Attn: Bejo Benny | Shorooq Community | Building #5 | Apartment No-105 | Mirdiff | Dubai | | United Arab Emirates |
| Quanergy-Marco Torres | | Address on File | | | | | | |
| Quanergy-Uk | | Ihub | Innovation Drive | Infinity Park Way | Derby | | DE24 9FU | United Kingdom |
| Quanta Laboratories | | 3199 De La Cruz Blvd. | | | Santa Clara | CA | 95054 | |
| Quantum Crossings, LLC | Attn: Brian Retzke | 111 E. Wacker Drive | Suite 990 | | Chicago | IL | 60601 | |
| Quantum Crossings, LLC | Attn: Brian Retzke | 1157 W. Cullerton Street | | | Chicago | IL | 60601 | |
| Quantum It Pty Ltd | Attn: Simon Stone | 166 Bright Leaf Drive | | | Lancaster | KY | 40444 | |
| Quantum It Pty Ltd | Attn: Simon Stone | Level 1 | 100 Drummond St | | Carlton | Vic | 3053 | Australia |
| Quantum It Pty Ltd | Attn: Simon Stone | Level 5 | 203-233 New South Head Road | | Edgecliff | Nsw | 2027 | Australia |
| Quantum Labs Pty Ltd | Attn: Simon Stone | Level 5 | 203-233 New South Head Road | | Edgecliff | Nsw | 2027 | Australia |
| Quantum Signal | Attn: Robert Lupa | 200 N.Arbor St | | | Saline | MI | 48176 | |
| Quest Components | | 14711 Clark Avenue | | | Industry | CA | 91745 | |
| Quest Groups | | 755 W. Front Street | Suite 200 | | Boise | ID | 83702 | |
| Quik Pak | | 10987 Via Frontera | | | San Diego | CA | 92127 | |
| Qwake | Attn: Sam Cossman | 2632 Larkin Street # 6 | | | San Francisco | CA | 94109 | |
| Qwake | Attn: Sam Cossman | 560 Alabama Street | | | San Francisco | CA | 94110 | |
| R & S Erection of Santa Clara | | 1789 Junction Avenue | | | San Jose | CA | 95112 | |
| R.S. Hughes Company | | 1162 Sonora Court | | | Sunnyvale | CA | 94086 | |
| Rachel Lu | | Address on File | | | | | | |
| Radford Aon Hewitt | Attn: Lonnie Abaya | 2570 N. 1St Street | Suite 500 | | San Jose | CA | 95131 | |
| Radio Physics Solutions Limite | | The Elms Courtyard | Bromesborrow | | Ledbury | | Hr8 1Rz | United Kingdom |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rafael Torres - Robota LLC | Attn: Antonio Liska | Paulo Rios 418 | | | Tacuarembó | | CP 45000 | Uruguay |
| Raghavender Reddy Jillela | | Address on File | | | | | | |
| Railbot IVS | | Gyngemose Parkvej 88, 1Th | | | Søeborg | | 2860 | Denmark |
| Rajpal Bhullar | | Address on File | | | | | | |
| Rakuten | | 800 Concar Drive | | | San Mateo | CA | 94402 | |
| Rand Technology | | 15225 Alton Parkway | Suite 100 | | Irvine | CA | 92618-2351 | |
| Rapport International | Attn: Wendy M. Pease | 93 Moore Road | | | Sudbury | MA | 01776 | |
| RATP | | Bâtiment A,2Ème Étage-Lac La21 | 54 Quai De La Rapée | | Paris | | 75012 | France |
| Raven Industries, Inc. | Attn: Brent Driesen | 205 E 6Th Street | | | Sioux Falls | SD | 57104-5931 | |
| Raven Industries, Inc. | Attn: Brent Driesen | PO Box 5107 | | | Sioux Falls | SD | 57117-5107 | |
| Raymond Corporation | Attn: Andy Dodd | PO Box 130 | 1 Wheeler Street | | Greene | NY | 13778 | |
| Raymond Corporation | Attn: Steve O'Malley | 22 South Canal Street | | | Greene | NY | 13778 | |
| Raymond James & Associates Inc | | 880 Carillon Parkway | | | St. Petersburg | FL | 33716 | |
| Raytheon Bbn Technologies | | PO Box 4340 | | | Boston | MA | 02211-4340 | |
| RC Polo Barcelona - A. Capitan (Foxtenn) | | Av. Dr. Maranon, 19-31 | | | Barcelona | | 8008 | Spain |
| Rcm Security Consulting | Attn: Ryan Morning | 10506 El Comal Dr | | | San Diego | CA | 92124 | |
| Real Group Interactive Sas | Attn: Andres Valencia | 10609 Fairhaven Way | | | Orlando | FL | 32825 | |
| Real Group Interactive Sas | Attn: Andres Valencia | Carrera 85 # 14A 40 | | | Cali | Valle | 760032 | Colombia |
| Recruiterbox | | Romantic Dba Trak Star | Dept. La 24649 | | Pasadena | CA | 91185-4649 | |
| Recruiterbox, Inc. | | C/O Systems Six Bookkeeping | Po Box 70259 | | Seattle | WA | 98127 | |
| RED BEARD HOLDINGS LLC | | 17595 Harvard Ave Ste C511 | | | IRVINE | CA | 92614-8516 | |
| Red Hat | | | | | | | | |
| Red Javelin Communications Inc | | 30 Pelham Island Rd | | | Sudbury | MA | 01776 | |
| Red Javelin Communications Inc | | 95 Summersea Road | | | Mashpee | MA | 02649 | |
| Red Wing Shoes | | Red Wing Store- San Jose | 5192 Stevens Creek Blvd | San Jose Ca 95129-1019 | San Jose | CA | 95129-1019 | |
| Redflex Traffic Systems Pty | Attn: David Mckeown | 31 Market St | | | South Melbourne | Vic | 3205 | Australia |
| Redline Solutions, Inc. | Attn: Anthony Mattos | 3350 Scott Blvd. | Bldg 5, Suite 501 | | Santa Clara | CA | 95054-3108 | |
| Redone Technologies Co., Ltd | Attn: Lee Seong Ju | 186-16 Nanosandan-Ro | Jinwon-Myeon | Jangseong-Gun | Jeollanam-Do | | 57247 | South Korea |
| Redviking | Attn: Dan Gruenwald | 46201 Five Mile Rd | | | Plymouth | MI | 48170 | |
| Redviking | Attn: Dan Gruenwald | 46247 Five Mile Rd | | | Plymouth | MI | 48170 | |
| Reed Exhibitions | Attn: Elizabeth Conners | 201 Merritt 7, Bldg 6 | | | Norwalk | CT | 06851 | |
| Reed Exhibitions | Attn: Elizabeth Conners | Relx Inc. Dba Reed Exhibitions | Po Box 9599 | | New York | NY | 10087-4599 | |
| Regeinov | c/o Groupe Renault | 1215 Bordeaux Drive | | | Sunnyvale | CA | 94089 | |
| Regeinov | | 1 Avenue Du Golf | | | Guyancourt Cedex | | 78084 | France |
| Regeinov | | Csp Ach 3 33 | 13 Avenue Paul Langevin | Cedex | Le Plessis Robinson | | 92359 | France |
| Regeinov | | Dea-Irmv Api : Tcr Ava 0 52 | 1 Avenue Du Golf | | Guyancourt | | 92359 | France |
| Regus | | Shinagawa East One Tower 4F | 2-16-1 Konan | Minato-Ku | Tokyo | | 108-0075 | Japan |
| Regus - Michigan | | 2000 Town Center, Suite 900 | | | Southfield | MI | 48075 | |
| Regus Management Group, LLC | | PO Box 842456 | | | Dallas | TX | 75284-2456 | |
| Regus Shinagawa | | Regus Shinagawa East One Tower | Shinagawa East One Tower 4F | 2-16-1 Konan | Minato-Ku | Tokyo | 108-0075 | Japan |
| Reliable Concepts Corporation | | 636 Newhall Street | | | San Jose | CA | 95110 | |
| Reliance Foundry Co. Ltd. | Attn: Percy Lee | Unit 207-6450 | 148Th Street | | Surrey | BC | V3S7G7 | Canada |
| Relx Overseas Bv | | 29 Radarweg | | | Amsterdam | | | Netherlands |
| Renault | Attn: Shad Laws | 1215 Bordeaux Drive | | | Sunnyvale | CA | 94089 | |
| Renewable Lubricants Inc. | | PO Box 474 | | | Hartville | OH | 44632-0474 | |
| Renovo Motors, Inc. | Attn: Paul Liu | 1624 Dell Avenue Suite B | | | Campbell | CA | 95008 | |
| Report Upgrade | Attn: Charles Liang | 200 Spectrum Center Dr. | Suite 300 | | Irvine | CA | 92618 | |
| Residence Inn By Marriott Sunnyvale Sili | Attn: Paulo Faleafine Jr. | 1080 Steward Dr | | | Sunnyvale | CA | 94086 | |
| Reynoldlewke.Com LLC | | 100 Pecora Way | | | Portola Valley | CA | 94028-7435 | |
| Rfip, Inc | Attn: Samantha Edwards | 7720 N. Robinson Avenue | Ste B3 | | Oklahoma City | OK | 73116 | |
| Riaz Ali | | Address on File | | | | | | |
| Richard Thomas | | Address on File | | | | | | |
| Richardson Rfpd Inc | | 1950 South Batavia Ave | Suite 100 | | Geneva | IL | 60134 | |
| Richardson Rfpd Inc | | 25457 Network Place | | | Chicago | IL | 60673-1254 | |
| Riley Plastic Mfg Inc | Attn: Richard Riley | 3551 Haven Avenue, Suite M | | | Menlo Park | CA | 94025 | |
| Ringcenteral | | | | | | | | |
| Ringcenteral Inc | | Dept. Ch 19585 | | | Palatine | IL | 60055-9585 | |
| Rishika Machina | | Address on File | | | | | | |
| Rishikesh Vilas Tendulkar | | Address on File | | | | | | |
| Rising Tide Fund Managers, LLC | | 1135 Banyan Way | | | Pacifica | CA | 94044 | |
| Rising Tide Fund Managers, LLC | | 44 Tehama Street | | | San Francisco | CA | 94105 | |
| Rising Tide Fund Managers, LLC | | 44 Tehama Street | | | San Francisco | CA | 94105 | |


| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RISING TIDE II, L.P. | | 44 Tehama St | | | SAN FRANCISCO | CA | 94105-3110 | |
| RISING TIDE II, LLC | | 44 Tehama St | | | SAN FRANCISCO | CA | 94105-3110 | |
| RISING TIDE III, LLC | | 44 Tehama St | | | SAN FRANCISCO | CA | 94105-3110 | |
| RISING TIDE IV, LLC | | 44 Tehama St | | | SAN FRANCISCO | CA | 94105-3110 | |
| RISING TIDE IVA, LLC | | 44 Tehama St | | | SAN FRANCISCO | CA | 94105-3110 | |
| RISING TIDE MANAGEMENT, LTD. | | 1200 Trinity Drive | | | MENLO PARK | CA | 94025 | |
| RISING TIDE V, LLC | | 44 Tehama St | | | SAN FRANCISCO | CA | 94105-3110 | |
| Rj3 Signs | | 1725 Little Orchard St. | Suite B | | San Jose | CA | 95125 | |
| Rk Productions | | Saifi Tower 5Th Floor | Nahr Ibrahim Street, Saifi | | Beirut | | 568694 | Lebanon |
| Rki Instruments Inc | Attn: Ramey Packer | 33248 Central Avenue | | | Union City | CA | 94587 | |
| Rma Electronics | | 35 Pond Park Road | Unit #12 | | Hingham | MA | 02043 | |
| Rms Electrical Services, Inc | | 4470 Regency Place Suite 112 | | | White Plains | MD | 20695 | |
| Road Grand Tours Inc. | Attn: Alex Serban | 5201 Kingwood Dr | | | Saint Louis | MO | 63123-1715 | |
| Roadata Consulting Ltd. | | Perenyi Ut 24 | | | Budapest | | 1037 | Hungary |
| Robert Amaral | | Address on File | | | | | | |
| Robert Bosch Gmbh | | Postfach 16 02 | | | Magdeburg | | 39006 | Germany |
| ROBERT DENARO | | Address on File | | | | | | |
| Robert Hall Originals | | 138 Sugar Maple Road | Po Box 29 | | St. George | ON | N0E1N0 | Canada |
| Robert Kriener | | Address on File | | | | | | |
| Robert Pelstring | | Address on File | | | | | | |
| Robert Surmani | | Address on File | | | | | | |
| Robo Business | | 111 Speen Street | Suite 200 | | Framingham | MA | 01701-2000 | |
| Robocv | Attn: Dmitry Melikov | 3 Elektrolitny Proezd, Bld. 84 | | | Moscow | | 115230 | Russia |
| Robot Shop | | 555 Vt Route 78 Suite 367 | | | Swanton | VT | 05488 | |
| Robota LLC | Attn: Antonio Liska | 5015 Voyager Dr #7 | | | Dallas | TX | 75237 | |
| Robotic Research | Attn: Anne Schneider | 555 Quince Orchard Road | Suite 300 | | Gaithersburg | MD | 20878 | |
| Robotic Research | Attn: Anne Schneider | 807 Burdette Road | | | Rockville | MD | 20851 | |
| Robotic Services Inc Dba Aerial Applicati | Attn: Nathan Sullivan | 1511 Aviation Center Pkwy | Suite 220I | | Daytona Beach | FL | 32114 | |
| Robotic Services Inc Dba Aerial Applicati | Attn: Nathan Sullivan | 712 H St Ne | | | Washington | DC | 20002 | |
| Robotshop Inc. | Attn: Purchasing | 18005 Lapointe | Building 305 | | Mirabel | QU | J7J0G2 | Canada |
| Robson Technologies Inc. | | 135 East Main Ave. | Suite 130 | | Morgan Hill | CA | 95037 | |
| Rochester Electronics | | 16 Malcom Hoyt Drive | | | Newburyport | MA | 01950 | |
| Rocklogic, Inc. | | 215 1/2 Navarra Drive | | | Scotts Valley | CA | 95066 | |
| Rogers | | PO Box 9100 | | | Don Mills | ON | M3C 3P9 | Canada |
| Rohit Jain | | Address on File | | | | | | |
| Roman Malendevich | | Address on File | | | | | | |
| Ron Zhang | | Address on File | | | | | | |
| Ross C Taylor | | Address on File | | | | | | |
| ROSS HAGHIGHAT | | Address on File | | | | | | |
| Ross Taylor | | Address on File | | | | | | |
| Roth Staffing Companies, L.P. | | 450 North State Collage Blvd. | | | Orange | CA | 92868 | |
| Round Table(Bmc Oakmead) | | 1220 Oakmead Parkway | | | Sunnyvale | CA | 94085 | |
| Rowan Sandhu | | Address on File | | | | | | |
| Roxy Glass Inc | | 7401 A Morton Ave | | | Newark | CA | 94560 | |
| Royce Instruments | | 480 Technology Way | | | Napa | CA | 94558 | |
| RSUI Insurance | c/o RSUI Group | 945 East Paces Ferry Rd NE | | | Atlanta | GA | 30326 | |
| Rtb Gmbh & Co.Kg | | Schulze-Delitzsch-Weg 10 | | | Ba Lippspringe | | 33175 | Germany |
| Rtca | | 1150 18Th Nw | Suite 910 | | Washington | DC | 20036 | |
| Rtl, LLC | | 3515 Seilans Court | | | San Jose | CA | 95148 | |
| Rubber Stamp Champ | | 409 Enterprise Street | | | San Marcos | CA | 92078 | |
| Rucha Yantra LLP | Attn: Pavankumar Shahane | Plot No C-5/9 Part B | Ve Star Mid C Shendra | | Aurangabad | Maharashtra | 431201 | India |
| Rudy Lopez | | Address on File | | | | | | |
| Running Electric | | 935 Hillcrest Drive | | | Felton | CA | 95018 | |
| Russell Publishing Ltd. | | Court Lodge Cottages | Hogtrough Hill, Brasted | | Kent | | TN16 1NU | United Kingdom |
| Rx Infotech Pvt Ltd | Attn: Atul Mittal | A-240 Okhla Phase - 1 | | | New Delhi | Delhi | 110020 | India |
| RYAN FIELD | | Address on File | | | | | | |
| Ryan Field | | Address on File | | | | | | |
| S J Demkowski | | Address on File | | | | | | |
| S&A Associates Technology | | 1101 S. Winchester Blvd. | Suite D-136 | | San Jose | CA | 95128 | |
| Sabre Advanced 3D Surverying Systems | | Unit 4 Brathens Business Park | Glassel | Banchory | Aberdeenshire | | AB31 4BW | United Kingdom |
| Sae | | PO Box 791009 | | | Baltimore | MD | 21279-1009 | |
| Safari | | 2 Avenue De Lafayette | 6Th Floor | | Boston | MA | 02111 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Safesight Exploration Inc. | Attn: Mike Campigotto | 255 Fisher Street | | | North Bay | ON | P1B2C8 | Canada |
| Safesight Exploration Inc. | Attn: Mike Campigotto | 884 Mcleod St. | | | North Bay | ON | P1B 9A5 | Canada |
| Sager Electronics | | 19 Leona Drive | | | Middleborough | MA | 02346 | |
| Sahel Sarmadizadeh | | Address on File | | | | | | |
| Sahel Sarmadizadeh | | Address on File | | | | | | |
| Sai Corp. | Attn: Takanori Yatsunami | 1-21-10, Yoyogi | Shibuya-Ku | | Tokyo | | 151-0053 | Japan |
| Sai Corp. | Attn: Takanori Yatsunami | Nishimura Building 1F | 6-12-3, Soto-Kanda | Chiyoda-Ku | Tokyo | | 101-0021 | Japan |
| Saic | Attn: Jerry Tipton | 12010 Sunset Hills Rd | | | Reston | VA | 20190 | |
| Saic | Attn: Jerry Tipton | 1221 Caraway Court, Suite 1070 | | | Marlboro | MD | 20774 | |
| Saic | Attn: Jerry Tipton | PO Box 742497 | | | Atlanta | GA | 30374 | |
| Saic Us | Attn: Denni Lyu | 2680 Zanker Road Suite 100 | | | San Jose | CA | 95134 | |
| Sailham | Attn: Carleen Locke | 53 Jinyuanxin Road | Shilongkeng Village | Liaobu Town, Dongguan | Guangdong | | | China |
| Saimos | Attn: Saud Minhas | Ex-20 International Fze | Off. 2905-C,Amber Jam Tower E | PO Box: 16881 | Ajman Free Zone | | | United Arab Emirates |
| SAKET BURMAN | | Address on File | | | | | | |
| Salesforce.Com Inc. | | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Sam Analytic Solutions LLC | Attn: Samudra Vijay | 2511 E Nc Highway 54 | Ste 201 | | Durham | NC | 27713 | |
| SAM SHMAYS | | Address on File | | | | | | |
| Sameer Pusegaonkar | | Address on File | | | | | | |
| Samegoal Group Indust Co Ltd | Attn: Frank | Block A, Tianqin Industrial | Area, West Road 2, Heng | Keng District Liaobu Town | Dongguan City | | | China |
| Sammi Wong | | Address on File | | | | | | |
| Samsung Electronics | Attn: Youjung Ji | 29 Samsung-Ro Youngtong Gu | | | Suwon Kyunki Do | | 443-742 | South Korea |
| Samsung Electronics America | Attn: Ho Won | 3655 N 1St Street | | | San Jose | CA | 95134 | |
| Samsung Electronics America | Attn: Rayn Scrivanich | 85 Challlenger Road | 9-Th Floor | | Ridgefield Park | NY | 07660 | |
| Samsung Ventures America | Attn: Sung Hoon Yang | 2440 Sand Hill Rd | | | Menlo Park | CA | 94025 | |
| Samtec Northern California | | 2323 Owen St, Suite 120 | | | Santa Clara | CA | 95054 | |
| Samtec, Inc. | | Samtec C/O Lockbox | 3837 Reliable Parkway | | Chicago | IL | 60686-0038 | |
| Samuel Jeyaseelan | | Address on File | | | | | | |
| Samvardhana Motherson Reflectec Group | | Hedelfinger Strasse 60 | | | STUTTGART | | 70327 | Germany |
| San Francisco Municipal Transportation Agency | | 2200 San Jose | | | San Francisco | CA | 94112 | |
| San Jose Chocolate Fountains | | 18443 Technology Drive | | | Morgan Hill | CA | 95037 | |
| Sandesh Ghimire | | Address on File | | | | | | |
| Sandia National Laboratories | Attn: Casey Burr | 1515 Eubank Boulevard Se | Building 895 / Room 1258 | | Albuquerque | NM | 87123 | |
| Sandia National Laboratories | Attn: Robert Meagher | 7011 East Ave | Bldg. 968, Rm 102 | | Livermore | CA | 94550 | |
| Sanmina | | PO Box 842162 | | | Dallas | TX | 75284-2162 | |
| Sanmina Corporation | | 2700 North First Street | | | San Jose | CA | 95134 | |
| Sanmina Corporation | | C/O Global Finance Center | Po Box 70001 | | Huntsville | AL | 35807 | |
| Sanmina Corporation | | PO Box 848413 | | | Dallas | TX | 75284-8413 | |
| Sanmina Corporation (Plt1337) | | 590 Brennan Street, Dock 7 | | | San Jose | CA | 95131 | |
| Sanmina San Jose | Attn: Ms. Sukanya D | 2700 North First Street | | | San Jose | CA | 95134 | |
| Sanmina San Jose | | 42735 Christy Street | | | Fremont | CA | 94539 | |
| Sanmina Sci Systems Singapore | | 55 Penjuru Road | | | Singapore | | 609140 | Singapore |
| Sanmina-Sci Systems Thailand Ltd | | 90 Moo 1 Tiwanon Road | Banmai, Muang, Pathumthani | | Muang | | 12000 | Thailand |
| Santa Clara Plating Co., Inc. | | 1773 Grant Street | | | Santa Clara | CA | 95050 | |
| Santek Media | | 12 Faraday Court | | | Burton-On-Trent | | DE14 2WX | United Kingdom |
| Sara Advocates & Legal Consult | | Office 1502B, Al Saqr Business Tower | Sheikh Zayed Road | PO Box 112773 | Dubai | | | United Arab Emirates |
| Saratoga Springs, Inc. | Attn: George Gonzales | 22801 Big Basin | | | Saratoga | CA | 95070 | |
| Sas Institute Inc. | | 100 Sas Campus Drive | | | Cary | NC | 27513 | |
| Sas Institute Inc. | | PO Box 406922 | | | Atlanta | GA | 30384-6922 | |
| Saud Essa Aloud | | Address on File | | | | | | |
| Say Technologies LLC | | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| Scania Cv Ab | | Building 118 | | | Södertälje | Stockholm | SE-151 87 | Sweden |
| Scania Cv Ab | | Industrial Control | | | Södertälje | Stockholm | SE-151 87 | Sweden |
| Scania Cv Ab | | Research & Development | Gate 220X | | Södertälje | | SE-151 38 | Sweden |
| Schuster Werbeagentur | | Rieder 3 | | | Aislingen | | 89344 | Germany |
| SCO ASAK | | 90 Avenue Foch | | | Paris | | 75016 | France |
| SCOTT BENDER | | Address on File | | | | | | |
| SCOTT FARRELL | | Address on File | | | | | | |
| Scott Total Security Ltd | | Unit 5 | Stroud Enterprise Center | Lightpill | Stroud | Gloucestershire | GL5 3NL | United Kingdom |
| Sdm & Associates | Attn: Nicole Williams | 20 East High Street | | | Glassboro | NJ | 08028 | |
| Sdm & Associates | Attn: Nicole Williams | PO Box 130 | | | Glassboro | NJ | 08028 | |
| Sealing Devices Inc. | Attn: Nancy Militello | 4400 Walden Avenue | | | Lancaster | NY | 14086 | |
| Sean Ceballos-Mcgee | | Address on File | | | | | | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Securitas Technologies | | 393 Chemin Du Bac A Traille | | | Caluire Et Cuire | | 69300 | France |
| Securitas Technologies | | Parc Club Des Aygalades Bt | A7 31 Blvd Frédéric Sauvage | | Marseille | | 13014 | France |
| Securitas Technologies | | Tsa 51234 | Issy Les Moulineaux | | Cedex | | 92137 | France |
| Securities & Exchange Commission | New York Regional Office | Attn: Andrew Calamari, Regional Direct | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Securities & Exchange Commission | Secretary of The Treasury | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities & Exchange Commission | | PO Box 979081 | | | St. Louis | MD | 63197-9000 | |
| Securiton Ag | Attn: Markus Segginger | Alpenstrasse 20 | | | Zollikofen | | 3052 | China |
| Securityvip Podcast LLC | | 6020 Liverpool Street | | | Aubrey | TX | 76227 | |
| Seegrid Corporation | Attn: Sean Stetson | 216 Ridc Park W Drive | | | Pittsburgh | PA | 15275 | |
| Seipo Corporation | | 5855 Cunningham Road | | | Houston | TX | 77041 | |
| Semiconductor Equipment Corp | | 5154 Goldman Avenue | | | Moorpark | CA | 93021 | |
| Semiconductor Equipment Corp | | PO Box 8079 | 5154 Goldman Avenue | | Moorpark | CA | 93020-8079 | |
| Semigen Inc. | | 920 Candia Road | | | Manchester | NH | 03109 | |
| Semil Muhendislik | Attn: A.Samil Demirel | Semil Muhendislik Bilg. Enerji | San.Tic. Ltd., Baglica Mah. | Cambayiri Cad. 99/12 Etim | Ankara | | 6760 | Turkey |
| Senai Cimatec | Attn: Viviane Marinho | Av. Orlando Gomes, 1845 Piata | | | Salvador | Bahia | 41650-010 | Brazil |
| Senai Cimatec | Attn: Viviane Marinho | R Edistio Ponde, 342 - Stiep | | | Salvador | Bahia | 41770-395 | Brazil |
| Sensagrate, LLC | Attn: Darryl Keeton | 4513 N Scottsdale | | | Scottsdale | AZ | 85251 | |
| Sensagrate, LLC | Attn: Darryl Keeton | 6604 E. Osborn Rd | | | Scottsdale | AZ | 85251 | |
| Sensata Technologies | Attn: Valentina Videva | 529 Pleasant Street | Mail Station B-45 | | Attleboro | MA | 02703 | |
| Sensata Technologies | Attn: Valentina Videva | 529 Pleasant Street | Mail Station B-45 | | Attleboro | MA | 02703 | |
| Sensata Technologies | | 2102 West Quail Avenue | Suite 2 | | Phoenix | AZ | 85027 | |
| Sensata Technologies | | PO Box 748438 | | | Los Angeles | CA | 90074-8438 | |
| Sensata Technologies, Inc. | | 529 Pleasant Street | PO Box 2964 | | Attleboro | MA | 02703-0964 | |
| Sensen Networks Pty Ltd | Attn: Surendra Sanka | Unit 4, 71 Victoria Crescent | Abbotsford | Victoria | Melbourne | | 3067 | Australia |
| Sensl Technologies Ltd. | | 6800 Airport Business Park | | | Cork | | | IRELAND |
| Sensor Expo Japan | | 1-7-2 Otemachi, Chiyoda-Ku | | | Tokyo | | 100-8125 | Japan |
| Senstar | Attn: Bill Hodgins | 119 John Cavanaugh Dr. | | | Carp | ON | K0A1L0 | Canada |
| Sentek Solutions Ltd. | | Unit 25 & 26 | Devonshire Business Centre | Works Road | Letchworth | Herts | SG6 1GJ | United Kingdom |
| Sentry Contorl Solutions, LLC | | 6611 Odessa Ave | | | Van Nuys | CA | 91406 | |
| Seoul National University | | Address on File | | | Seoul | | | South Korea |
| Sergio Galindo | | Address on File | | | | | | |
| Service By Medallion | | 411 Clyde Ave | | | Mountain View | CA | 94043 | |
| Sf Cable, Inc | | 28300 Industrial Blvd. Ste F | | | Hayward | CA | 94545 | |
| Sgs Tuv Saar Gmbh | | Global Competence Center | Functional Safety | Hofmannstrasse 50 | Munchen (Munich) | | D-81379 | Germany |
| SHAHZAD SHAHBAZ | | Address on File | | | | | | |
| Shanghai Huace Navigation Tech | Attn: Sara Gu | 599 Gaojing Road, Building C | 2-D Floor | Qingpu District | Shanghai | | 201702 | China |
| Shanghai Rays Electronic &Tech Co., Ltd | | 9 Floor No.2 Lane 251 | Songhuajiang Road | | Shanghai P.R | | 200093 | China |
| Shanghai Reach International Trading Co | Attn: Maolijie | Room 2305 23/F Blk 2 | 688 Gonghe Xin Rd. | | Shanghai | | 200070 | China |
| Shanghai Shangshou Information Techno | Attn: Wenyuan Liu | Room 701 Building 3, No.2 | 99 Jiang'An Road | Xuhui District | Shanghai | | 200233 | China |
| SHARIFAH HASNUN NITA | | Address on File | | | | | | |
| SHARON SULLIVAN | | Address on File | | | | | | |
| Sharp Dimension Inc. | Attn: Scott | 4240 Business Center Drive | | | Fremont | CA | 94538 | |
| Shashank Tupkar | | Address on File | | | | | | |
| Shashank Vasuki | | Address on File | | | | | | |
| Shennan Circuits Co, Ltd. | | #1639 Yanlong Avenue | Pingdi street | Longgang District | Shenzhen | | 518117 | China |
| Shenzhen Hongyda Technology Co.,Ltd | Attn: Vivian Zhou | T6,Bik C, Jin'Gu Business Park | Longzhu 4Th Rd | Nanshan | Shenzhen | Guangdong | 518073 | China |
| Shenzhen Inleader Info & Tech | | Kexing Science Park | 15 Keyuan Road | Nan Shan, Shen Zhen | Guangdong | | A2-1102 | China |
| Shenzhen Jinshi Precision Tech | | No.40, Liye Road | Songgang Town | Baoan District | Shenzhen | | 518105 | China |
| Shenzhen Ptk Intelligent Science & Tech | Attn: Ji Hui Huang | Floor 6, Building D, No.8 | Shangxue Science& Technolog | Industrial Town, Bantian | Shenzhen | Guangdong | 518129 | China |
| Shenzhen Superlink Tech Co Ltd | Attn: Jamie Sun | No 11, The 5Th Industrial Park | Gongming | Guangming District | Shenzhen | | | China |
| Shi | Attn: Matt Goldzman | Po # P20288483 | 10 Knox Drive | | Piscataway | NJ | 08854 | |
| Shi International Corp | Attn: Meghan Portik | 290 Davidson Ave | | | Somerset | NJ | 08873 | |
| Shi-Tse Chang | | Address on File | | | | | | |
| Shonn Tom | | Address on File | | | | | | |
| Shredit | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Shredit | | 350 Hatch Drive | | | Foster City | CA | 94404 | |
| Shrimant Patel | | Address on File | | | | | | |
| Shu Du | | Address on File | | | | | | |
| Siam Bayshore Co.,Ltd. | | | | | | | | |
| Siborg Systems, Inc. | | 24 Combermere Crescent | | | Waterloo | ON | N2L 5B1 | Canada |
| Sice, Inc. | Attn: Tim Malone | 2434 N. Forsyth Rd | Suite B | | Orlando | FL | 32807 | |



**Creditor Mailing Matrix**

| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sick AG | | Erwin-Sick-Strasse 1 | | | Waldkirch | | 79183 | Germany |
| Sick AG - Distribution Center Buchholz | | Gerbermatte 1 | | | Waldkirch-Buchholz | | 79183 | Germany |
| Sick AG - Distribution Center Buchholz | | Nimburger Str. 11 | | | Reute | | 79276 | Germany |
| Sidley Austin LLP | Attn: Wendy Lazerson | 1001 Page Mill Road | Building 1 | | Palo Alto | CA | 94304 | |
| Siemens AG | | Corporate Units A. Shared | Services Are 7092 | Po Box 10 02 40 | Bamberg | | 96054 | Germany |
| Siemens AG | | Ct N47S Iv | Otto-Hahn-Ring 6, 63/5. Flur/5 | | München | | 81739 | Germany |
| Siemens AG | | Ct Rda Sii Rfs-De | Otto-Hahn-Ring 6 | | München | | 81739 | Germany |
| Siemens Corporation Ttb | Attn: Birgit Meissner | 1995 University Ave, Suite 375 | | | Berkely | CA | 94704 | |
| Siemens Gamesa Renewable Energy Inc | Attn: Karen Harms-Fowler | R&D Boulder Center | 1050 Walnut St, Suite 303 | | Boulder | CO | 80302 | |
| Siemens Mobility Gmbh | | Mo Ti Spa Rfs | Otto-Hahn-Ring 6 | | Muenchen | | 81739 | Germany |
| Siemens Mobility Gmbh | | Werner-Von-Siemens-Str. 6 | | | Augsburg | | 86159 | Germany |
| Siemens Mobility Gmbh,Mo Mm Its Se | | Kontrakt-Logistik Gmbh & Co. K | Unterer Talweg 35, Halle 7 | | Augsburg | | 86179 | Germany |
| Siemens Mobility Gmbh,Mo Mm Its Se | | Rechnungseingang 438Q | | | Bamberg | | 96062 | Germany |
| Siemens Ttb | Attn: Stuart Goose | 537 Hamilton Ave | | | Palo Alto | CA | 94301 | |
| Sierra Circuits | | 1108 West Evelyn Avenue | | | Sunnyvale | CA | 94086 | |
| Sierra Ic | Attn: James Cleary | 16151 Lancaster Hwy | | | Charlotte | NC | 28277 | |
| Sierra Precision | | 3319 Edward Ave. | | | Santa Clara | CA | 95054 | |
| Sightline Maps | Attn: Ben Judge | 16 Del Vincente | | | Irvine | CA | 92606 | |
| Sightline Maps | Attn: Ben Judge | 18101 Von Karman Ave Suite 300 | | | Irvine | CA | 92612 | |
| Sigmanet Inc. | Attn: Henry Valenzuela | 4290 E Brickell St | | | Ontario | CA | 91761 | |
| Signature Print Services | | PO Box 32464 | | | San Jose | CA | 95152 | |
| Sigra Technologies Gmbh | | Agnes-Pockels-Bogen 1 | | | Munich | | 80992 | Germany |
| Silicon Valley Bank | Attn: Jordan Kanis | 3003 Tasman Dr. | | | Santa Clara | CA | 95054 | |
| Silicon Valley Building Maintenance, Inc. | | PO Box 14378 | | | Fremont | CA | 94539 | |
| Silicon Valley Micro Service | | 395 East Dunne Ave | | | Morgan Hill | CA | 95037 | |
| Silicon Valley Shelving & Equipment Co. Inc. | | 2144 Bering Drive | | | San Jose | CA | 95131 | |
| Silicon Valley Window Cleaning | | 3210 Tristian Ave. | | | San Jose | CA | 95127 | |
| Sinmed Pte Ltd. | Attn: Keith Horner | 14 Mohamed Sultan Road | #03-01 | | Singapore | | 238963 | Singapore |
| Sintef Digital | Attn: Richard Moore | Forskningsveien 1 | | | Oslo | | 373 | Norway |
| Sintef Digital | Attn: Richard Moore | Vestre Svanholmen 12 | | | Sandnes | | 4313 | Norway |
| Sita | Attn: Clement Soo | Singapore Changi Airport | Terminal 2 | Level 4, #047-110 | Singapore | | 819643 | Singapore |
| Sita | Attn: Keith Horner | Changi Airport | Terminal 2, Level 4 | #047-115 | Singapore | | 819665 | Singapore |
| SITA | | Compass Centre | Nelson Road | Heathrow Airport | Hounslow | | TW62GW | United Kingdom |
| Sita Global Services/Mia | Attn: Ronald Ortiz | Bldg.3030 | 4331 Nw 22Nd St | 2Nd Floor, C Wing | Miami | FL | 33122 | |
| Sita Inc Canada Inc. | Attn: Keith Horner | 1641 Dublin Avenue | | | Winnipeg | MB | R3H 0G9 | Canada |
| Sita Information Networking Computing (I | Attn: Thomas Sermon | 11 Loyang Way | | | Singapore | | 508723 | Singapore |
| Sita Information Networking Computing C | Attn: Keith Horner | 1641 Dublin Avenue | | | Winnipeg | MB | R3H 0G9 | Canada |
| Sita Information Networking Computing C | Attn: Keith Horner | 770 Sherbrooke Street West | Suite 2300 | | Montreal | QC | H3A1G1 | Canada |
| Sitek Caspian LLP | Attn: Arman Tynystukbayev | Al-Farabi Ave. 77/7 | Bc Esentai Towers, 8Th Floor | | Almaty | | A15E3H4 | Kazakhstan |
| Sj Flooring Outlet | | 1980 Senter Road | | | San Jose | CA | 95112 | |
| Sketch App | | | | | | CA | | |
| Skg Mectrical, Inc. | | 141 S. Taaffe Street | #70252 | | Sunnyvale | CA | 94086 | |
| Skg Mectrical, Inc. | | 526 W. Fremount Ave | #70252 | | Sunnyvale | CA | 94087 | |
| Skifii | Attn: Kimberly Anschau | 6 Channel Landing | Belvedere | | Tiburon | CA | 94920 | |
| Skyfii Group Pty Ltd | Attn: Roshani Thiranagama | Brandon Office Park | Building 4, Level 2 | 540 Springvale Road | Glen Waverley Vic | | 3150 | Australia |
| Skyfii Group Pty Ltd | Attn: Roshani Thiranagama | PO Box 489 | | | Darlinghurst Nsw | | 3150 | Australia |
| Slack Technologies Inc. | | 500 Howard Street | | | San Francisco | CA | 94105 | |
| SLSH LLC | | 5970 Standing Oaks Ln | | | NAPLES | FL | 34119-1232 | |
| Small Precision Tools | Attn: Sheri Assadi | 1330 Clegg Street | | | Petaluma | CA | 94954 | |
| Smart Adas Technology | Attn: Makoto Kubo | Development Division Hitachi | Auto Systems Ltd. | 2520 Takaba, Hitachinaka- | Ibaraki-Ken | | 312-8503 | Japan |
| Smart Protect Ltd | | PO Box 72235 | | | Parkview | | 2122 | South Africa |
| Smart Protect Pty Ltd | Attn: Werner Peters | 65 Conrad Drive,Blairgowrie | | | Randburg | Gauteng | 2194 | South Africa |
| Smart Protect Pty Ltd | Attn: Werner Peters | Po Box 72235 | | | Parkview,Gauteng | | 2122 | South Africa |
| Smart Ride, Inc | Attn: Case Elgin | 509 Live Oak Street | | | Edgewater | FL | 33132 | |
| SmartSD NV-SA | | Neerlandweg 22A | | | 2610 Wilrijk | | 2610 | Belgium |
| Smartsheet | | Dept 3421, PO Box 123421 | | | Dallas | TX | 75312-3421 | |
| Sna Electronics, Inc. | | 3249 Laurelview Ct. | | | Fremont | CA | 94538 | |
| Snowchains Europroducts | | Bourne Enterprise Center | Wrotham Road (A227) | Borough Green, Nr Seveno | Kent | | TN15 8DG | United Kingdom |
| Soaprojects | | 495 North Whisman Road | Suite #100 | | Mountain View | CA | 94043 | |
| Soccentric | | 1333 Trailside Ct | | | San Jose | CA | 95138 | |
| Softbank Corp. | Attn: Hirofumi Watanabe | Tokyo Shiodome Building 8F | 1-9- 1 Higashi-Shimbashi | Minato-Ku | Tokyo | | 105-7308 | Japan |
| Softbank Corp. | | Tokyo Shiodome Building | 1-9- 1 Higashi-Shimbashi | Minato-Ku | Tokyo | | 105-7317 | Japan |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Software Experience S.R.I. | | Viale Della Pace, 40 | | | Sarzana(Sp) | | 19038 | Italy |
| Software Key | | Concept Software, Inc. | 13350 Colonial Dr Suite 300 | | Winter Garden | FL | 34787 | |
| Solebury Capital LLC | | 400 South River Road | Suite 300 | | New Hope | PA | 18938 | |
| Solid Angle S. L. | | Gran Via 51, 5Th Floor | | | Madrid | | 28013 | SPAIN |
| Solium Plan Managers LLC | | 58 South River Dr | Suite 401 | | Tampe | AZ | 85281 | |
| So-Low Environmental Equip. Co | | 10310 Spartan Drive | | | Cincinnati | OH | 45215 | |
| Sona Kim | | Address on File | | | | | | |
| Sonarsource | | PO Box 3764 | 1211 Geneva 3 | | Geneva | | | Switzerland |
| Sonic Manufacturing | Attn: Henry Woo | 47951 Westinghouse Drive | | | Fremont | CA | 94538 | |
| Sonic Manufacturing | | PO Box 225 | | | Santa Clara | CA | 95052-0225 | |
| Sonicwall Services | | PO Box 49042 | | | San Jose | CA | 95161-9955 | |
| Sonix 4 Ultrasonics | | 7644 Southrail Road | | | North Charleston | SC | 29420 | |
| Sonoscan Silicon Valley | | 3350 Scott Blvd | Bldg. 39-01 | | Santa Clara | CA | 95054 | |
| South Wold Enterprises Co, Ltd | Attn: Violet | 12F., No. 146, Section 5 | Min-Sheng East Road | | Taipei | | | Taiwan |
| Southwest Research Institute | Attn: Laura Klus / AP | Dept., Bldg 160 | 6220 Culebra Road | | San Antonio | TX | 78238-5166 | |
| Southwest Research Institute | Attn: Mark Bowen | 9503 W Commerce | | | San Antonio | TX | 78227 | |
| Southwest Research Institute | Attn: Mark Bowen | P.O.Drawer 28510 | | | San Antonio | TX | 78228 | |
| Southwest Research Institute | Attn: Ying Qin Tang | 9503 W Commerce | Shipping $ Receiving Bld 242 | | San Antonio | TX | 78227-1301 | |
| Southwest Research Institute | Attn: Ying Qin Tang | P.O Drawer 28510 | Attn: Accounts Payable | | San Antonio | TX | 78228-0510 | |
| Sovereign Corporate Services | | 26Th Floor The H Hotel Tower | One Sheikh Zayed Rd | PO Box 62201 | Dubai | | | United Arab Emirates |
| Spacegrid Remote Sensing | Attn: Ramdutt Sharma | 1 Vista Montana , Apartment 14 | | | San Jose | CA | 95134 | |
| Spacegrid Remote Sensing | Attn: Ramdutt Sharma | G-1104, Bestech Parkview | Ananda | | Gurgaon | Haryana | 122004 | India |
| Spacegrid Remote Sensing And Monitori | Attn: Nipun Sundarka | 101, Arum | Nahar Amrit Shakti | Chandevali | Mumbai | Maharashtra | 400076 | India |
| Spanidea | | 1525 McCarthy Blvd 1039 | | | Milpitas | CA | 95035 | |
| Spanidea Systems LLC | | 1525 Mccarthy Blvd 1039 | | | Milpitas | CA | 95035 | |
| Specialty's | | 5050 Hopyard Rd, Suite 250 | | | Pleasanton | CA | 94588 | |
| Specialty's | | PO Box 398961 | | | San Francisco | CA | 94139-8961 | |
| Spectral Products | | 2659A Pan American Frwy Ne | | | Albuquerque | NM | 87107 | |
| Spectral Sky | Attn: Tristan Vincent-Philpot | 2749 Auchmull St | | | Henderson | NV | 89044 | |
| Spectrum Semiconductor Mat'Ls | Attn: Kristal Schiller | 155 Nicholson Lane | | | San Jose | CA | 95134 | |
| Spin.Works Sa | | Av. Da Igreja 42, 6 | | | Lisbon | Lisbon | 1700-239 | Portugal |
| Spin.Works Sa | | Rua De Fundoes 151 | | | Aveiro | S. J. Da Madeira | 3700-121 | Portugal |
| Squirrels | | | | | North Canton | OH | | |
| Sreenivasa Kosireddy | | Address on File | | | | | | |
| Ssi | Attn: David Viau | Mgm Resorts International | 980 Kelly Johnson Drive | | Las Vegas | NV | 89119 | |
| St Engineering Land Systems Ltd. | Attn: Aaron Chen | 249 Jalan Boon Lay | | | Singapore | | 619523 | Singapore |
| Stanford University | | 416 Escondido Mall 550-127 | | | Stanford | CA | 94305 | |
| Stanley Black & Decker,Inc. | Attn: Greta Pata | PO Box 50400 | | | Indianapolis | IN | 46250 | |
| Stanley Convergent Security Solutions, Ir | Attn: Greta Pata | 8350 Sunlight Drive | | | Fishers | IN | 46037 | |
| Stanley Convergent Security Solutions, Ir | Attn: Greta Pata | Scss - Austin | Amazon Ale62 5209486Pj00049 | 14703 Jones Maltsberger R | San Antonio | TX | 78247 | |
| Stanley Convergent Security Solutions, Ir | Attn: Greta Pata | Stanley Security | Aws Mvp Ltw61 49535 | 8211 Terminal Road Suite | Lorton | VA | 22079 | |
| Stanley Innovation | Attn: Patrick Hussey | 9 Henry Clay Drive | | | Merrimack | NH | 03054 | |
| Stanley Lau | | Address on File | | | | | | |
| Stanley Supply | | | | | | | | |
| Stanley T Lau | | Address on File | | | | | | |
| Stan's Donuts LLC | | 2628 Homestead Road | | | Santa Clara | CA | 95051 | |
| Staples | Attn: Jayne Pogorelc | PO Box 83689 | | | Chicago | IL | 60696-3689 | |
| Staples - Business Depot | | | | | Ottawa | ON | | CANADA |
| Staples Advantage | | PO Box 660409 | | | Dallas | TX | 75266-0412 | |
| Staples Technology Solutions | Attn: Jayne Pogorelc | PO Box 95230 | | | Chicago | IL | 60694 | |
| StarkCollective | | 15 Kulanihakoi St, Unit 16F | | | Kihei | HI | 96753 | |
| State  of Arizonia | Arizonia Department of Revenue | PO Box 29085 | | | Phoenix | AZ | 85038-9085 | |
| State Comptroller | | Franchise Tax Section | PO Box 149348 | | Austin | TX | 78714-9348 | |
| State of Alabama | Office Of The Attorney General | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| State of Alaska | Office Of The Attorney General | 1031 W 4th Ave, Ste 200 | | | Anchorage | AK | 99501 | |
| State of Arizona | Office Of The Attorney General | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| State of Arkansas | Office Of The Attorney General | 323 Center St, Ste 200 | | | Little Rock | AR | 72201 | |
| State of California | Office Of The Attorney General | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State of Colorado | Office Of The Attorney General | Ralph L. Carr Judicial Building | 1300 Broadway, 10Th Fl | | Denver | CO | 80203 | |
| State of Connecticut | Department of Revenue Services - C | PO Box 2974 | | | Hartford | CT | 06104-2974 | |
| State of Connecticut | Office Of The Attorney General | 55 Elm St | | | Hartford | CT | 06106 | |
| State of Delaware | Department Of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Florida | General Counsel | Department of Revenue | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of Florida | Office of the Attorney General | 400 S Monroe St | The Capitol Pl 01 | | Tallahassee | FL | 32399 | |
| State of Georgia | Office Of The Attorney General | 40 Capitol Sq Sw | | | Atlanta | GA | 30334 | |
| State of Hawaii | Office Of The Attorney General | 425 Queen Street | | | Honolulu | HI | 96813 | |
| State of Idaho | Office Of The Attorney General | 700 W. Jefferson St, Suite 210 | | | Boise | ID | 83720 | |
| State of Illinois | Office Of The Attorney General | James R. Thompson Center | 100 W. Randolph St | | Chicago | IL | 62706 | |
| State of Indiana | Office Of The Attorney General | Indiana Government Center South | 302 W Washington St 5Th Fl | | Indianapolis | IN | 46204 | |
| State of Iowa | Office Of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | | Des Moines | IA | 50319 | |
| State of Kansas | Office Of The Attorney General | 120 SW 10Th Ave, 2nd Fl | | | Topeka | KS | 66612 | |
| State of Kentucky | Kentucky Department of Revenue | 501 High Street | | | Frankfort | KY | 40601 | |
| State of Kentucky | Office Of The Attorney General | Capitol Building | 700 Capitol Ave Ste 118 | | Frankfort | KY | 40601 | |
| State of Louisiana | Office Of The Attorney General | 1885 N. Third St | | | Baton Rouge | LA | 70802 | |
| State of Maine | Office Of The Attorney General | 6 State House Station | | | Augusta | ME | 04333 | |
| State of Maryland | Comptroller of Maryland | Revenue Admin. Division | 110 Carroll Street | | Annapolis | MD | 21411-0001 | |
| State of Maryland | Office Of The Attorney General | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| State of Massachusetts | Office Of The Attorney General | 1 Ashburton Place, 20Th Floor | | | Boston | MS | 02108 | |
| State of Michigan | Office Of The Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | | Lansing | MI | 48909 | |
| State of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | | St. Paul | MN | 55101 | |
| State of Mississippi | Office Of The Attorney General | Walter Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | |
| State of Missouri | Office Of The Attorney General | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| State of Montana | Office Of The Attorney General | 215 N. Sanders | Justice Building, Third Fl | | Helena | MT | 59601 | |
| State of Nebraska | Office Of The Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| State of Nevada | Office Of The Attorney General | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| State of New Hampshire | Office Of The Attorney General | Nh Department Of Justice | 33 Capitol St. | | Concord | NH | 03301 | |
| State of New Jersey | New Jersey Division of Taxation | Revenue Processing Center | PO Box 666 | | Trenton | NJ | 08646-0666 | |
| State of New Jersey | New Jersey Division of Taxation | Revenue Processing Center | PO Box 281 | | Trenton | NJ | 08695-0281 | |
| State of New Jersey | Office Of The Attorney General | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | | Trenton | NJ | 08611 | |
| State of New Mexico | Office Of The Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501 | |
| State of New York | Office Of The Attorney General | The Capitol | 2nd Floor | | Albany | NY | 12224 | |
| State of North Carolina | Office Of The Attorney General | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| State of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave | Dept. 125 | | Bismarck | ND | 58505 | |
| State of Ohio | Office Of The Attorney General | State Office Tower | 30 E Broad St 14Th Fl | | Columbus | OH | 43215 | |
| State of Ohio | Ohio Department of Taxation | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| State of Ohio | Ohio Department of Taxation | PO Box 530 | | | Columbus | OH | 43216-0530 | |
| State of Oklahoma | Office Of The Attorney General | 313 Ne 21St St | | | Oklahoma City | OK | 73105 | |
| State of Oregon | Office Of The Attorney General | 1162 Court St Ne | | | Salem | OR | 97301 | |
| State of Pennsylvania | Office Of The Attorney General | Strawberry Square 16Th Fl | | | Harrisburg | PA | 17120 | |
| State of Rhode Island | Office Of The Attorney General | 150 S Main St | | | Providence | RI | 02903 | |
| State of South Carolina | Office Of The Attorney General | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | | Columbia | SC | 29201 | |
| State of South Dakota | Office Of The Attorney General | 1302 E Highway 14, Ste 1 | | | Pierre | SD | 57501 | |
| State of Tennessee | Office Of The Attorney General | 301 6Th Ave N | | | Nashville | TN | 37243 | |
| State of Tennessee | Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | | Nashville | TN | 37242 | |
| State of Texas | Office Of The Attorney General | 300 W. 15Th St | | | Austin | TX | 78701 | |
| State of Texas | Texas Comptroller of Public Accts | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| State of Utah | Office Of The Attorney General | State Capitol, Room 236 | | | Salt Lake City | UT | 84114 | |
| State of Utah | Office Of The Attorney General | Utah State Capitol Complex | 350 North State St Ste 230 | | Salt Lake City | UT | 84114 | |
| State of Vermont | Office Of The Attorney General | 109 State St. | | | Montpelier | VT | 05609 | |
| State of Virginia | Office Of The Attorney General | 202 N. Ninth St. | | | Richmond | VA | 23219 | |
| State of Washington | Office Of The Attorney General | 1125 Washington St Se | | | Olympia | WA | 98501 | |
| State of Washington | Office Of The Attorney General | PO Box 40100 | | | Olympia | WA | 98504-00 | |
| State of West Virginia | Office Of The Attorney General | State Capitol, 1900 Kanawha Blvd E | Building 1 Rm E-26 | | Charleston | WV | 25305 | |
| State of Wisconsin | Office Of The Attorney General | 17 West Main Street, Room 114 East | | | Madison | WI | 53702 | |
| State of Wyoming | Office Of The Attorney General | Kendrick Building | 2320 Capitol Ave | | Cheyenne | WY | 82002 | |
| Staticworx, Inc. | | PO Box 248 | | | Waterbury Center | VT | 05677 | |
| Stats Chippac (Bvi) Ltd. | | Craigmuir Chambers | Po Box 71, Road Town | | Tortola | | | British Virgin Islands |
| Stats Chippac (Bvi) Ltd. | | Department# 33030 | Po Box 39000 | | San Francisco | CA | 94139-3030 | |
| Stemco Gas And Flame Systems | | 3504 Fireway Drive | | | San Diego | CA | 92111 | |
| Stephanie F. Urmeneta | | Address on File | | | | | | |
| STEPHEN CHARLES WOLLENBERG | | Address on File | | | | | | |
| Stephen Gould, Corp. | | 35 South Jefferson Road | | | Whippany | NJ | 07981 | |
| Stephen Gould, Corp. | | PO Box 741513 | | | Los Angeles | CA | 90074-1513 | |
| Steve Ehrsam | | Address on File | | | | | | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE S. KIM | | Address on File | | | | | | |
| Steve Swanson | | Address on File | | | | | | |
| Stocked Robotics, Inc. | Attn: Saurav Agarwal | 8906 Wall Street 802 | | | Austin | TX | 78754 | |
| Storigo | | Rådstugatan 7 | | | Luleå | | S-972 38 | Sweden |
| Storigo Ab | | Rådstugatan 7 | | | Luleå | | S-972 38 | Sweden |
| Streakwave Wireless, Inc | | 840 Jury Court | | | San Jose | CA | 95112 | |
| Streamline Circuits | | 1410 Martin Avenue | | | Santa Clara | CA | 95050 | |
| STRITTER FAMILY TRUST | Attn: Edward P Stritter | 1315 SAN MATEO DR | | | MENLO PARK | CA | 94025-5526 | |
| Strongwatch | Attn: Dave Ausley | 18801 N Thompson Peak Parkway | Suite 240 | | Scottsdale | AZ | 85255 | |
| Strongwatch | Attn: Dave Ausley | 301 W Deer Valley Road | Suite 7 | | Phoenix | AZ | 85027 | |
| Stvs Sa | Attn: Steve Waelti | Ch. Du Chateau-Bloch 10 | | | Le Lignon | Geneva | 1219 | China |
| Subway 11213-0 | | 500 Lawrence Expressway | | | Sunnyvale | CA | 94085 | |
| Suffice Industrial Tech Ltd | | Room 812-816, 8/F | C-Bons International Center | No.108 Wai Yip St, Kwun T | Kowloon | | | China |
| Suffice Industrial Technology Limited | Attn: Carol Zhang | Unit 812-816, 8/F | C-Bons International Ctr | 108 Wai Yip Kwun Tong, K | Hong Kong | | | China |
| Suffice International Trading (Shanghai ( | Attn: Carol Zhang | No 2, Lane 251 | Shendong Road | Pudong New Area | Shanghai | | 201208 | China |
| Suffice International Trading (Shanghai ( | Attn: Carol Zhang | No. 35 Ri Jing Road | Waigaoqiao Free Trade Zone | | Shanghai | | 200131 | China |
| Suffice International Trading (Shanghai ( | Attn: Carol Zhang | No. 500 Bing Ke Road | | | Shanghai | | 200131 | China |
| Suffice International Trading (Shanghai ( | Attn: Carol Zhang | R. 604, Hui Xin International | Bld, No. 333 Yi Shan Road | | Shanghai | | 200030 | China |
| Suffice International Trading (Shanghai ( | Attn: Carol Zhang | Room 525,5Th Floor | No. 6 Ji Long Road | Pilot Free Trade Zone | Shanghai | | 200131 | China |
| Suffice International Trading (Shanghai ( | Attn: Carol Zhang | Room B, 4Th Floor, Bld 5 | No 350 Xiya Rd | | Shanghai | | 200131 | China |
| Suffice International Trading (Shanghai ( | Attn: Joany Cheng | Room 302, No 2500106,Junxin Rd | Niuhu Community,Guanlan Stree | Longhua District | Shenzhen | Guangdong Prov | 518110 | China |
| Suitable Technologies | Attn: Curt Meyers | 921 E Charleston Road | | | Palo Alto | CA | 94303 | |
| Sukhbir Dhillon | | Address on File | | | | | | |
| Sukhbir Singh | | Address on File | | | | | | |
| Summit Interconnect, Inc. | | 1410 Martin Avenue | | | Santa Clara | CA | 95050 | |
| Sunbelt Rentals, Inc | | 2101 Alum Rock Ave | | | San Jose | CA | 95116 | |
| Sunled Company, LLC | Attn: Andrew Wung | 4010 Valley Blvd. #100 | | | Walnut | CA | 91789 | |
| Sunny Danh Nguyen | | Address on File | | | | | | |
| Sunnyvale Chamber of Commerce | | 260 S. Sunnyvale Ave #4 | | | Sunnyvale | CA | 94086 | |
| Sunnyvale Dept - Public Safety | Attn: Alarm Permits | 700 All America Wa | | | Sunnyvale | CA | 94086 | |
| Supplier Development Systems | | PO Box 320765 | | | Birmingham | AL | 35232 | |
| Surabhi Sarda | | Address on File | | | | | | |
| Surabhi Verma | | Address on File | | | | | | |
| Surface Engineering | | 919 Hamlin Court | | | Sunnyvale | CA | 94089 | |
| Surreal Systems LLC | | 5540 E La Palma Ave | | | Anaheim | CA | 92807 | |
| Surveillance International | Attn: Tammi Doughtie | 1299 E Artesia Blvd Suite 200 | | | Carson | CA | 90746 | |
| Surveillance International | Attn: Tammi Doughtie | 70 Ne 167Th St | | | Miami | FL | 33162 | |
| Surveillance Systems Integration, Inc. | Attn: Candy Kouza | 4465 Granite Drive, Suite 700 | | | Rocklin | CA | 95677 | |
| Surveillance Systems Integration, Inc.-La | Attn: Candy Kouza | 6360 S Pecos Rd #10 | | | Las Vegas | NV | 89120 | |
| Susan Blau & Associates, Inc. | | 1646 Gover Lane | | | San Carlos | CA | 94070 | |
| SUSAN D. SWETTER | | Address on File | | | | | | |
| Susan K Mitchell | | Address on File | | | | | | |
| Susitronix, LLC | | 327 E Alder Drive | | | Sedro Woolley | WA | 98284 | |
| Sutter Dialog Gmbh & Co. Kg | | Berthold-Beitz-Boulevard 420 | | | Essen | | 45141 | Germany |
| SVETLANA VAN TASSEL | | Address on File | | | | | | |
| Swagelok | | | | | | | | |
| Sydney Opera House | Attn: Gary Wordsworth | Benelong Point | | | Sydney | Nsw | 2000 | Australia |
| Symbotic LLC | Attn: Justin Fidler | 200 Research Drive | | | Wilmington | MA | 01887 | |
| Symbotic LLC | Attn: Justin Fidler | 326 Ballardvale St | | | Wilmington | MA | 01887-1063 | |
| Synchpath Inc | Attn: Michael Godfrey | 556 St Clements Ave | | | Toronto | ON | M5N1M6 | Canada |
| Synopsys | | 690 East Middlefield Rd | | | Mountain View | CA | 94043 | |
| Synopsys, Inc. | | Dept. #01573 | Po Box 39000 | | San Francisco | CA | 94139 | |
| Syperion | | Hermann–Köhl-St R. 7 | | | Bremen | | 28199 | Germany |
| Syperion Gmbh & Co Kg | | Hermann–Köhl-St R. 7 | | | Bremen | | 28199 | Germany |
| Ta-chien Huang | | Address on File | | | | | | |
| Tag-Connect | | 433 Airport Blvd, Suite 425 | | | Burlingame | CA | 94010 | |
| Taggart Realty Management | | 225 Metcalfe St | Suite 708 | | Ottawa | On | K2P 1P9 | Canada |
| Taiwan Semiconductor Manufacturing Company Limited | | No. 8 Li-Hsin rd. 6. | Hsinchu Science Park | | Hsinchu | | 300-096 | Taiwan |
| TAMER OSSAMA HASSANEIN | | Address on File | | | | | | |
| TAN KENG LECK | | Address on File | | | | | | |
| Tan Mai | | Address on File | | | | | | |
| Tango Analytics | Attn: Vijay Ujjain | 12682 Torrey Bluff Dr.,Ste 229 | | | San Diego | CA | 92130 | |



# Creditor Mailing Matrix

| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tango Analytics | Attn: Vijay Ujjain | 9797 Rombauer Road, Ste 450 | | | Dallas | TX | 75019 | |
| Target | | | | | | CA | | |
| Tasec Limited | Attn: Sandeep Bhati | 6Th Floor Tower - 1 | Stellar It Park,C-25, Sec-62 | | Noida | Uttar Pradesh | 201307 | India |
| Tata Elxsi Limited | Attn: Venu Gopal T E | Unit Ii, Sy. No 128/2, Wing 4 | Hoody Village,Mahadevapura P. | Whitefield Road | Bangalore | | 560048 | India |
| Tata Power Strategic Engineering Divisio | Attn: Mahendra G Narang | 42, Off Saki Vihar Road | Andheri (East) | | Mumbai | Mh | 400072 | India |
| Te Connectivity Ltd Company | | Meas Ireland, Betatherm Ltd | Ballybrit Business Park | | Galway | | | IRELAND |
| Te Technology, Inc. | Attn: Michael Nagy | 1590 Keane Drive | | | Traverse City | MI | 49696 | |
| Teamviewer Gmbh | Attn: Laura Rush | PO Box 743135 | | | Atlanta | GA | 30374 | |
| Tech Breakthrough LLC | | 22 Corte Vidriosa | | | San Clemente | CA | 92673 | |
| Technical Product Services | | 32440 Ne Old Parrett Mtn. Road | | | Newberg | OR | 97132 | |
| Techni-Tool - A Testequity Co | | PO Box 515047 | | | Los Angeles | CA | 90051 | |
| Techni-Tool Inc. | | PO Box 515047 | | | Los Angeles | CA | 90051 | |
| Technokauf, LLC | Attn: Tatyana Sadovnikova | Kashirskoe Shosse 49 | Office 38 | District Centralnyi | Domodedovo | Moscow Region | 142000 | Russia |
| Technology Brewing Corporation | Attn: Michael Boudreau | 1271 6Th Ave Ne | | | Salmon Arm | BC | V1E 2S5 | Canada |
| Technology Marketing Corp. | | 2 Trap Falls Road Suite 106 | | | Shelton | CT | 06484 | |
| Technology Representative Inc. | Attn: Joshua Guinan | 21 Park Street | Suite 218, Ms16 | | Attleboro | MA | 02703 | |
| Technology Representative Inc. | Attn: Joshua Guinan | Po Akcadis | 21 Park Street | Suite 218, Ms16 | Attleboro | MA | 02703 | |
| Technolution | Attn: Willemijn Berkhout | Burgemeester Jamessingel 1 | PO Box 2013 | 2800 Bd | Gouda | | | Netherlands |
| Techsmith Corporation | | 2405 Woodlake Drive | | | Okemos | MI | 48864-5910 | |
| Techstreet | | 3025 Boardwalk Drive | Suite 220 | | Ann Arbor | MI | 48108 | |
| Techstrength Solutions (Rite-Hite Corpor | Attn: Jim Boerger | 8900 N. Arbon Drive | | | Milwaukee | WI | 53223 | |
| Techstrength Solutions (Rite-Hite Corpor | Attn: Jim Boerger | 9071 N. Deerbrook Trail | | | Milwaukee | WI | 53223 | |
| Techwadi Inc | | 68 Willow Road, Suite 118 | | | Menlo Park | CA | 94025 | |
| Tecom Investments Fz-LLC | | PO Box 73000 | | | Dubai | | | United Arab Emirates |
| Ted Pella, Inc. | | PO Box 492477 | | | Redding | CA | 96049-2477 | |
| Tek Systems | Attn: Brook Myer | PO Box 198568 | | | Atlanta | GA | 30384 | |
| Temco | | 48621 Warm Springs Blvd. | | | Fremont | CA | 94539 | |
| Tequipment | | 205 Westwood Avenue | | | Long Branch | CA | 07740 | |
| Tequipment | | PO Box 4067 | | | Long Branch | NJ | 07740 | |
| Teresa Liou | | Address on File | | | | | | |
| Terra Universal | Attn: Rhey Olmedo | 800 S. Raymond Ave | | | Fullerton | CA | 92831 | |
| TERRY CROSS | | Address on File | | | | | | |
| Tesla | Attn: Hal Ockerse | 3500 Deer Creek Road | | | Palo Alto | CA | 94304 | |
| Testequity LLC | | 6100 Condor Drive | | | Moorpark | CA | 93021 | |
| Testequity LLC | | PO Box 515047 | | | Los Angeles | CA | 90051-5047 | |
| Texas A&M Transportation Institute | | Business Office 3135 Tamu | | | College Station | TX | 77843 | |
| Texas A&M Univ-Corpus Christi | Attn: Laura Helbling | 6300 Ocean Dr, Unit 5802 | | | Corpus Christi | TX | 78412 | |
| Texas A&M Univ-Corpus Christi | Attn: Laura Helbling | Tamu-Cc Central Receiving | Physical Plant | | Corpus Christi | TX | 78412 | |
| Texas Spice Omni | | | | | | | | |
| Thales Canada, Transportation Solutions | Attn: Jessica Wang | Transportation Solutions | 105 Moatfield Drive Suite 100 | | Toronto | ON | M3B 0A4 | Canada |
| Thales Deutschland Gmbh | | Thalesplatz 1 | | Ludwigsburg, Baden-Württ | Ditzingen | | 71254 | Germany |
| Thant Tessman | | Address on File | | | | | | |
| Tharsis Capital LLC | | 1450 Broadway, 39th Floor | | | New York | NY | 10018 | |
| THARSIS CAPITAL TECHNOLOGY III, LLC | | 641 Lexington Ave Fl 14 | | | NEW YORK | NY | 10022-4503 | |
| THARSIS CAPITAL TECHNOLOGY SPV I, LLC | | 656 Lexington Ave Fl 14 | | | NEW YORK | NY | 10022-3503 | |
| THARSIS CAPITAL TECHNOLOGY SPV II, L.P. | | 658 Lexington Ave Fl 14 | | | NEW YORK | NY | 10022-3503 | |
| That's Great News | | PO Box 877 | | | Cheshire | CT | 06410 | |
| The Bergquist Company | | 18930 W. 78Th Street | | | Chanhassen | MN | 55317 | |
| The Bernd Group | Attn: Kassandra Stewart | 1251 Pinehurst Road | | | Dunedin | FL | 34698 | |
| The Bernd Group | Attn: Kassandra Stewart | PO Box 2245 | | | Dunedin | FL | 34697 | |
| The Boulas Group LLC. | | 62 Knollwood | | | Irvine | CA | 92602 | |
| The Bridge Group, LLC | | 62 1/2 Gertrude Place | | | Asheville | NC | 28801 | |
| The Bridge Group, LLC | | 62 Gertrude Place | | | Asheville | NC | 28801 | |
| The City College of New York | | 160 Convert Ave | Eas Department, Mr 926 | | New York | NY | 10031 | |
| The Department of Homeland Security | Attn: Arun Vemury | Office Of Procurement | Operations | 245 Murray Lane, Sw | Washington | DC | 20528 | |
| The Department of Homeland Security | Attn: Arun Vemury | S&T Invoices | Burligton Finance Center | PO Box 1000 | Willinston | VT | 05495-1000 | |
| The Depository Trust Company | | PO Box 27590 | | | New York | NY | 10087-7590 | |
| The Directv Group, Inc | | PO Box 105249 | | | Atlanta | GA | 30348-5249 | |
| The Green Barn Mccarthy Ranch | | 190 Ranch Drive | | | Milpitas | CA | 95035 | |
| The I C Partnership Limited | | 4Th Floor Suite Ecovert House | 2 Bartholomews Brighton | | East Sussex | Brighton | Bn1 1Hg | United Kingdom |
| The Indoor Lab, LLC. | Attn: Patrick Mooney | 53 Cassis | | | Dana Point | CA | 92629 | |
| The Indoor Lab, LLC. | Attn: Patrick Mooney | Mark Punak | 3004 Calle Grande Vista | | San Clemente | CA | 92672 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Indoor Lab, LLC. | Attn: Patrick Mooney | Patrick Mooney | 1613 Sierra Bonita Dr. | | Placentia | CA | 92870 | |
| The Landmark Bangkok | | 138 Sukhumvit Road | | | Bangkok | | 10110 | Thailand |
| The Law Firm of Higbee & Asso. | | 1504 Brookhollow Drive | Suite 112 | | Santa Ana | CA | 92705 | |
| The Lumen Dynamics Group Inc | Attn: Tom Ridino | 2260 Argentia Road | | | Mississauga | ON | L5N 6H7 | Canada |
| The Mathworks, Inc | | PO Box 21301 | | | New York | NY | 10087-1301 | |
| The Mathworks, Inc | | PO Box 845428 | | | Boston | MA | 02284 | |
| The Qt Company | | 2350 Mission College Blvd | Suite 1020 | | Santa Clara | CA | 95054 | |
| The Qt Company | | 3031 Tisch Way | 101 Plaza West | | San Jose | CA | 95128 | |
| The Receivable Management Serv | | PO Box 361625 | | | Columbus | OH | 43236 | |
| The Recon Group Inc. | Attn: A. Johnson | It Department | | 17501 Biscayne Blvd., St 410 | North Miami Beach | FL | 33160 | |
| The Recon Group Inc. | Attn: Anastasiya Johnson | 17501 Biscayne Blvd., St 410 | | | North Miami Beach | FL | 33160 | |
| The Recon Group Inc. | Attn: Valeri Lyht | 1835 E Hallandale Beach Blvd | | | Hallandale Beach | FL | 33009 | |
| The Recon Group Inc. | | Eurocargo Finland Oy | Pyhtäänpolku 4 | | Vantaa | | 1530 | Finland |
| The Research Foundation For Suny-Univ | Attn: John Sicker | The Research Foundation | For Suny | 1400 Washington Ave.,Msc | Albany | NY | 12222 | |
| The Silicon Review | | #3240 East State St. Ext | | | Hamilton | NJ | 008619 | |
| The Sky Guys Ltd. | Attn: Adam Sax | 574 Chartwell Road | | | Oakville | ON | L6J 4A5 | Canada |
| The Stark Collective | | 15 Kulanihakoi St | | | Kihei | HI | 96753 | |
| The University of Auckland | Attn: Jamie Bell | 314-390 Khyber Pass Rd | Unit 16F | | Newmarket | Auckland | 1023 | New Zealand |
| The University of Auckland | Attn: Jamie Bell | Private Bag 92009, Victoria St | Gate 2 | | Auckland | | 1142 | New Zealand |
| The University of Newcastle | Attn: Michael Roberts | Building Ec, University Drive | | | Callaghan | Nsw | 2308 | Australia |
| The Ygs Group | | 3650 West Market Street | | | York | PA | 17404 | |
| The Ygs Group | | 6700 S. Glacier Street | | | Tukwila | WA | 98188 | |
| Thecnolution | Attn: Willemijn Berkhout | Burgemeester Jamessingel 1 | PO Box 2013 | | Bd Gouda | | 2800 | Netherlands |
| Thermal Mechanical | | 425 Aldo Avenue | | | Santa Clara | CA | 95054-2322 | |
| Thermal Printer Supplies | | 455 Sw 5Th Street | Suite C | | Des Moines | IA | 50309 | |
| Thermistor | | 2108 Century Way | | | Boise | ID | 83709 | |
| Thomas M. Rohrs | | Address on File | | | | | | |
| Thorlabs, Inc. | | 56 Sparta Avenue | | | Newton | NJ | 07860 | |
| Tianyue Yu | | Address on File | | | | | | |
| Tianyue Yu | | Address on File | | | | | | |
| Tianyue Yu, Trustee of the Yang Yu Trust | | 462 Deodara Drive | | | LOS ALTOS | CA | 94024 | |
| Tiger Direct | | Address on File | | | | | | |
| Tim Trung Tran | | Address on File | | | | | | |
| Tkm Consultants Ltd | | 30 Pinfold Lane | Cheslyn Hay | | Walsall | | WS6 7HP | United Kingdom |
| Tl Electric, Inc | | 2239 Old Middlefield Way | Suite A | | Mountain View | CA | 94043 | |
| Tmeic Corporation Americas | Attn: Sandy Mayers | 1325 Electric Rd | | | Roanoke | VA | 24018 | |
| Tmeic Corporation | Attn: Sandy Mayers | Sagar Mothi Abdul Nabi | Abu Dhabi Terminals | Po Box 136687 | Abu Dhabi | | | United Arab Emirates |
| Tmeic Corporation Americas | Attn: Sandy Mayers | 2060 Cook Drive | | | Salem | VA | 24153 | |
| Tmeic Corporation Americas | Attn: Sandy Mayers | Site Services Facility | 377 East Waterfront Road | | Vancouver | BC | V6A 0B3 | Canada |
| Tmi Associated | | 23Rd Floor, Roppongi Hills | 6-10-1 Roppongi Minato Ku | | Tokyo | | 106-6123 | Japan |
| TNT USA LLC | | 68 South Service Road | Suite 340 | Melville Ny11747 | Melville | NY | 11747 | |
| TNT USA LLC | | Dept 781108 | Detroit Mi 48278-1108 | | Detroit | MI | 48278 | |
| Tolly Enterprises, LLC | | PO Box 812333 | | | Boca Raton | FL | 33481 | |
| Tom Duffy Co | | PO Box 39000 | San Francisco | | Ca | CA | 94139 | |
| Tom Rohrs | | Address on File | | | | | | |
| Tomoyuki Izuhara | | Address on File | | | | | | |
| Tomtom Polska Sp. Z O.O. | | Ul. Marynarska 15 | Mazowieckie | | Warszawa | | 02-674 | Poland |
| Tomtom Polska Sp. Z O.O. | | Zeromskiego 94C | Lodzkie | | Lodz | | 90-550 | Poland |
| Tony Rigoni | | Address on File | | | | | | |
| Topline Corporation | | 95 Highway 22 W. | | | Milledgeville | GA | 31061 | |
| Torch Technologies | Attn: Andrew Reynolds | 4035 Chris Drive | | | Huntsville | AL | 35802 | |
| Torch Technologies | Attn: Andrew Reynolds | 5400 Fowler Road Building 5400 | North Dock | | Redstone Arsenal | AL | 35898 | |
| Toshiba C/O Demase Warehouse System | Attn: Matt Strahlendorff | Tmeic Proj.17590 Kc-Adt 54Ascs | 2 Jerome Avenue | | Lyndhurst | NJ | 07071 | |
| Toshiba Logistics –20847 | Attn: Juan Medina | 501 Burning Tree | | | Fullerton | CA | 92833 | |
| Toshiba Logistics America, Inc | Attn: Anna Solley | Tmeic Proj. 19275 Zpmc-Dpw | Vanc 5 Acrmg | 501 Burning Tree | Fullerton | CA | 92833 | |
| Total Airport Services | | 900 North Access Rd | | | San Francisco | CA | 94128 | |
| Total Phase | | | | | | | | |
| Total Security Protection Limited | Attn: Stores | 6 Century Court | Tolpits Lane | | Watford | Hertfordshire | WD18 9RS | United Kingdom |
| Total Security Protection Limited | Attn: Stores | 8 Sutherland Court | Tolpits Lane | | Watford | Hertfordshire | WD18 9NA | United Kingdom |
| Tourtech Support, Inc | Attn: Greg Guzzetta | 1723 Roundrock Dr | | | Raleigh | NC | 27615 | |
| Tourvest | | | | | | | | |
| Toyota Motor Engineering & Mfg. North America Inc. | | 25 Atlantic Avenue | | | Erlanger | KY | 41018 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tr Electronic Nordic Ab | | Djupdalsvägen 10 | | | Sollentuna | | 192 51 | Sweden |
| Trace3 | | 5555 Corporate Exchange Ct Se | | | Grand Rapids | MI | 49512 | |
| Trace3 | | PO Box 603915 | | | Charlotte | NC | 28260-3915 | |
| Trade Compliance Group | | 1823 Jefferson Place Nw | | | Washington | DC | 20036 | |
| Training Ninja | Attn: Curt Reed | 3 Huising Avenue | Monte Vista Cape Town | | Western Cape | | | South Africa |
| Training Ninja (Pyt) Ltd. | Attn: Curt Reed | 6 Edison Way | | Century City | Cape Town | | 7441 | South Africa |
| Transdev Group Innovation | | 23 Bis Allée Des Marronniers | | | Versailles | | 78000 | France |
| Transdev Group Innovation | | 3 Allée De Grenelle | | | Issy Les Moulineaux | | 92130 | France |
| Transdev Group Innovation | | Mobilab | 23 Bis Allée Des Marronniers | | Versailles | | 78000 | France |
| Transdev Group Innovation | | Trs-300217 | Archibald Scandocs Center /170 | | Blan | | 81700 | France |
| TRANSFORM INNOVATION | | PO Box 5000-479 | | | RANCHO SANTA FE | CA | 92067 | |
| Transitbar A4 | | | | | | | | |
| TRANSPORTATION TECHNOLOGY VENTURES LLC | | 541 Jefferson Avenue | SUITE 100 | | REDWOOD CITY | CA | 94063-1739 | |
| Travelers | | 98932 Collections Center Drive | | | Chicago | IL | 60693-8932 | |
| Trescal, Inc. | | 1065 Comstock Street | | | Santa Clara | CA | 95054 | |
| Trescal, Inc. | | PO Box 31001-2195 | | | Pasadena | CA | 91001-2195 | |
| Tresky - Tec Associates | | 111 Deerwood Road # 198 | | | San Ramon | CA | 94583 | |
| Trevor Pearman | | Address on File | | | | | | |
| Trimantec | | 4994 Indiana Avenue – Suite F | | | Winston-Salem | NC | 27106 | |
| Trimble Inc. | Attn: Kurt Maynard | 10368 Westmoor Blvd | | | Westminster | CO | 80021 | |
| Trimble Inc. | Attn: Kurt Maynard | 4565 Dawsonville Hwy | | | Gainesville | GA | 30506 | |
| Trimble Inc. | Attn: Kurt Maynard | 5475 Kellenburger Rd. | | | Dayton | OH | 45424 | |
| Trimble Inc. | Attn: Kurt Maynard | 935 Sreward Drive | | | Sunnyvale | CA | 94085 | |
| Trinet | | 1100 San Leandro Blvd. | Suite 400 | | San Leandro | CA | 94577 | |
| Trinet Cobra | | 9000 Town Center Parkway | | | Bradenton | FL | 34202 | |
| Trinet Employer Grp Canada Inc | | 9805 Double R Blvd | | | Reno | NV | 89521 | |
| Triple Crown Consulting LLC | | 10814 Jollyville Road | Building Iv, Suite 100 | | Austin | TX | 78759 | |
| Trivad, Inc | | 1350 Bayshore Hwy, Suite 799 | | | Burlingame | CA | 94010 | |
| Trs-Rentelco | Attn: Javier Carrera | 1830 West Airfield Drive | | | Dfw Airport | TX | 75261-9260 | |
| Trs-Rentelco | Attn: Javier Carrera | PO Box 45075 | | | San Francisco | CA | 94145-0075 | |
| Truadvantage | | 19550 Vallco Parkway | Suite 208 | | Cupertino | CA | 95014 | |
| True Reality Geospatial Solutions | Attn: Jacob Flanagan | Bldg 2, Room 2A308 | Beijing Software Park Incubato | Haidian District, Zhongguan | Beijing | | | China |
| True Reality Geospatial Solutions | Attn: Jacob Flanagan | Greenvalley International | 3070 M St Ste 2 | | Merced | CA | 95348 | |
| Trump Card Holdings, LLC | | 23807 Aliso Creek Road | Suite 200 | | Laguna Niguel | CA | 92677 | |
| Truong Nguyen | | Address on File | | | | | | |
| Trust Integration LLC | | 4212 Abdullah Bin Hamdan St | | | Riyadh | | 11491 | Saudi Arabia |
| TRW | | 24175 Research Dr | | | Farmington Hills | MI | 48335 | |
| TSG Solutions, Inc. | Attn: Adam Larson | 2701 Loker Ave West, Ste 230 | | | Carlsbad | CA | 92010 | |
| Tsmc North America | | 2851 Junction Avenue | | | San Jose | CA | 95134 | |
| TSUNAMI INVESTMENTS LLC | | 541 Jefferson Ave | | | REDWOOD CITY | CA | 94063-1739 | |
| TTI Inc. | Attn: Stephen Villegas | 4600 Fuller Drive, Suite 100 | | | Irving | TX | 75038-6551 | |
| Ttm - Hong Kong (Opcm) | | No. 4 Dai Shun Street | Tai Po Industrial Estate | Tai Po | New Territories, Hong Kong | | | China |
| Ttm - Technologies Inc. | | PO Box 731840 | | | Dallas | TX | 75373-1840 | |
| Tu Automotive Ltd | | 7-9 Fashion Street | | | London | | E1 6PX | United Kingdom |
| Tung Sai | | Address on File | | | | | | |
| Turin Aviation | Attn: Pierre Lefevre | 6530 Tampa Executive | Airport Road | | Tampa | FL | 33610 | |
| Turnpack, LLC | | 843 S Rosemont Ct | | | Gilbert | AZ | 85296 | |
| Tyler Gaffney | | Address on File | | | | | | |
| Tyler Michael Nelson | | Address on File | | | | | | |
| Tyler Nguyen | | Address on File | | | | | | |
| U.S Computer Hardware | | 12301 De Sanka Ave | | | Saratoga | CA | 95070 | |
| U.S. Bank Equipment Finance | | 1310 Madrid Street | | | Marshall | MN | 56258 | |
| U.S. Geological Survey,Grand Canyon M | Attn: Paul Grams | Southwest Biological Science | Center | 2255 N. Gemini Dr. | Flagstaff | AZ | 86001 | |
| Uber Advanced Technology Center | | 319 Logan St | | | Sewickley | PA | 15143 | |
| Ubm (Uk) Limited | | Business Service Center | 1St Floor, 11 Tower View | Kings Hill, West Malling | Kent | | ME19 4UY | United Kingdom |
| Uc San Diego | Attn: Karen Riggs-Saberton | 9500 Gilman Dr. Mc0436 | | | La Jolla | CA | 92093 | |
| Uc San Diego | Attn: Karen Riggs-Saberton | Calit2 Atkinson Hall 5Th Floor | 9500 Gilman Dr. Mc0436 | | La Jolla | CA | 92093 | |
| Uc San Diego | Attn: Karen Riggs-Saberton | Us San Diego Disbursements | 9500 Gilman Dr. Mc0955 | | La Jolla | CA | 92093 | |
| Uf Disbursements | Attn: Benjamin Wilkinson | PO Box 115350 | | | Gainesville | FL | 32611-0510 | |
| Uisee Technologies | Attn: Chen Gao | 1/F, Bldg 1 | No. 85 Hongan Road | Fangshan District | Beijing | | 102402 | China |
| Ulfrano Gutierrez Jr | | Address on File | | | | | | |
| Uline | Attn: Accounts Receivables | PO Box 88741 | | | Chicago | IL | 60680-1741 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ultimate Staffing Services | | 450 North State Collage Blvd. | | | Orange | CA | 92868 | |
| Ultron Systems, Inc. | | 5105 Maureen Lane | | | Moorpark | CA | 93021-1783 | |
| Uly Grisette | | Address on File | | | | | | |
| Uly Grisette | | Address on File | | | | | | |
| Uly Grisette - Tmeic | | Address on File | | | | | | |
| Um Inspections LLC | Attn: Jonathan Kohn | 5845 Lamb Creek Dr | | | Fort Worth | TX | 76179 | |
| Unalakleet Investments, LLC | Attn: Benjamin Baughman | 77 North 3Rd Street, Suite 102 | | | Chambersburg | PA | 17201 | |
| Unalakleet Investments, LLC | Attn: Benjamin Baughman | Homewood Suites By Hilton | 3801 W Expy 83 | | Mcallen | TX | 78503 | |
| Unc Charlotte | Attn: Laurie Angel | 9647 Poplar Ln | | | Charlotte | NC | 28262 | |
| Unc Charlotte | Attn: Laurie Angel | Cameron Bldg Room 204 | 9201 University City Blvd | | Charlotte | NC | 28223-0001 | |
| Uniforce Sales & Engineering | Attn: Phalguni Suhas Raut | 39899 Balentine Drive | Suite 335 | | Newark | CA | 94560 | |
| United Adhesives, Inc | Attn: Sharon Peng | 318 Half Day Road | Suite 189 | | Buffalo Grove | IL | 60089 | |
| United Routes LLC | | 2835 Hollywood Blvd Fl3 | | | Hollywood | FL | 33020 | |
| United Security Specialists, I | | 4633 Old Ironsides Dr | Suite 410 | | Santa Clara | CA | 95054 | |
| United Security Specialists, I | | 5201 Great America Pkwy | Suite 320 | | Santa Clara | CA | 95054 | |
| United States Attorney's Office | For The District of Delaware | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| Unity Store | | | | | | | | |
| Univ. Applied Sciences Kempten | | Bahnhofstraße 61 | | | Kempten | Bavaria | 87453 | Germany |
| Universal Electric Supply Co | | 169 E Brokaw Road | | | San Jose | CA | 95112 | |
| Universidad De Ibague | Attn: Adriana Lucia Cruz Correa | Carrera 22 Calle | 67 Barrio Ambala | | Ibague | Tolima | 730002 | Colombia |
| University At Albany | | Cestm Bld Rm L122 | 251 Fuller Road | | Albany | NY | 12203 | |
| University of Ca - Los Angeles | | C/O As Treasury | 10920 Wilshire Boulevard | Suite 900 | Los Angeles | CA | 90024 | |
| University of Central Florida | | Cee | 12800 Pegasus Dr. | Engineering 2 Room 211 | Orlando | FL | 32816-2450 | |
| University of Delaware | Attn: Guoquan (Paul) Huang | 222 S. Chapel Street | | | Newark | DE | 19716 | |
| University of Delaware | Attn: Guoquan (Paul) Huang | Mechanical Engineering(03140) | Room 208, Spenser Laboratory | 130 Academy St | Newark | DE | 19716 | |
| University of Florida | Attn: Benjamin Wilkinson | 304 Reed Lab, PO Box 110565 | | | Gainesville | FL | 32611 | |
| University of Florida Board of Trustees | Attn: Benjamin Wilkinson | 1 Tigert Hall | | | Gainesville | FL | 32611 | |
| University of Michigan Transportation Res | Attn: Ajaay Chandrasekaran | 2901 Baxter Road | | | Ann Arbor | MI | 48109 | |
| University of Minho | | Carla De Melo Cvr Centro Para | A Valorizacao De Residuos | Edificio 10 Campus De Azu | Guimaraes | | 4800 058 | Portugal |
| University of Minho | | Department Of Physics & | Centre Of Physics | Campus De Gualtar | Braga | | 4804-533 | Portugal |
| University of Minho | | Largo Do Paco | | | Braga | | 4704-553 | Portugal |
| University of Nevada, Las Vegas | Attn: Jennifer Reff | 4505 S. Maryland Parkway | | | Las Vegas | NV | 89154 | |
| University of Pennsylvania | Attn: Tolga Ozaslan | 3401 Walnut Street | | | Philadelphia | PA | 19104 | |
| University of Pennsylvania | Attn: Tolga Ozaslan | Pennovation Center | Building 6176, 3Rd Floor | 3401 Grays Ferry Avenue | Philadelphia | PA | 19146 | |
| University of Pennsylvania | Attn: Tolga Ozaslan | Towne Business Office | 220 S 33Rd Street, 297 Towne B | | Philadelphia | PA | 19104 | |
| University of Technologysydney | Attn: Jessica Li | Room 113 Building 11 | 81 Broadway | | Sydney Nsw | | 2007 | Australia |
| University of Tennessee | Attn: Lindsi Whitaker | 851 Neyland Dr. | 325 John D Tickle Building | | Knoxville | TN | 37996 | |
| University of Texas , Austin | Attn: Kayla Moon | 301 E Dean Keeton St | Ecj 6.800 | | Austin | TX | 78712 | |
| University of Texas , Austin | Attn: Kayla Moon | 3925 W. Braker Ln | Stop D9300 | | Austin | TX | 78759 | |
| University of Texas , Austin | Attn: Kayla Moon | Center For | Transportation Research | 1616 Guadalupe St.,Suite 4 | Austin | TX | 78701 | |
| University of Victoria | Attn: Olaf Niemann | 3800 Finnerty Rd | | | Victoria | BC | V8P 5C2 | Canada |
| University of Victoria | Attn: Olaf Niemann | Accounts Payables | Po Box 3040 Stn Csc | | Victoria | BC | V8W 3N7 | Canada |
| University of Waterloo | Attn: Christine Wagner | 200 University Avenue West | | | Waterloo | ON | N2L 3G1 | Canada |
| University of Waterloo | Attn: Christine Wagner | Central Stores | 263 Philip Street | | Waterloo | ON | N2L 3G1 | Canada |
| Unrivaled Software Solutions | | 3563 Heron Drive | | | Folsom | CA | 96530 | |
| Unsw Sydney | Attn: Dr. Johnson Shen | School Of Civil & Envir Eng | R.407, Unsw Civil Eng Bldg H20 | Via Gate 11, Botany Street | Randwick | Nsw | 2052 | Australia |
| Unsw Sydney | Attn: Dr. Johnson Shen | Unsw Account Payable | Level 2, R 246 | The Chancellery Bldg | Randwick | Nsw | 2052 | Australia |
| Ups | | PO Box 650116 | | | Dallas | TX | 75265-0116 | |
| Ups | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| Ups Freight | | PO Box 1216 | | | Richmond | VA | 23218-1216 | |
| UPS Freight | | PO Box 650690 | | | Dallas | TX | 75265-0690 | |
| UPS Supply Chain Solutions, Inc. | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Uptrends | | 201 E. 16Th Street | | | North Kansas City | MO | 64116 | |
| US Department of State | | National Passport Processing U | Po Box 90955 | | Philadelphia | PA | 19190-0955 | |
| Us Sensor Corp. | | 1832 West Collins Avenue | | | Orange | CA | 92867 | |
| USB Firewire.Com | | 3737 N. Hydraulic | | | Wichita | CA | 67219 | |
| Usbank | | 1310 Madrid Street Suite 101 | | | Marshall | MN | 56258-4002 | |
| Usbank | | PO Box 790448 | | | St. Louis | MO | 63179-0448 | |
| UV VENTURES LIMITED | | 12 Marina View, #23-01 | ASIA SQUARE TOWER 2 | | Singapore | | 018961 | Singapore |
| Uzma Hassan | | Address on File | | | | | | |
| V Tech Manufacturing, Inc. | | PO Box 293 | | | Mountain View | CA | 94042 | |
| VALIANT SKY LIMITED | | 7B, Hollywood Heights | 6 OLD PEAK ROAD, MID LEVELS | | HONG KONG, Hong Kong | | | China |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valley Inventory Service Inc | Attn: Harry Allan | PO Box 503 | | | Fairfield | CA | 94533 | |
| Valuemax | | 322 West 57Th St, Suite 44P | | | New York | NY | 10019 | |
| Vancouver Airport Authority | Attn: William Lee | 3211 Grant Mcconachie Way | | | Richmond | BC | V7B 0A4 | Canada |
| Vancouver Airport Authority | Attn: William Lee | Central Receiving | 5180 Airport Road South | Domestic Terminal Rpo | Richmond | BC | V7B 1B4 | Canada |
| Vancouver Airport Authority | Attn: William Lee | PO Box 44638, Yvr | Domestic Terminal Rpo | | Richmond | BC | V7B 1W2 | Canada |
| Vcheck Global LLC. | | 150 E 52Nd Street | Suite 32001 | | New York | NY | 10022 | |
| Vcorp Services, LLC | | 25 Robert Pitt Drive | Suite 204 | | Monsey | NY | 10952 | |
| Vecna Robotics | Attn: Michael Baier | 425 Waverley Oaks Rd #250 | | | Waltham | MA | 02452 | |
| Vector North America Inc. | | 39500 Orchard Hill Place | Suite 400 | | Novi | MI | 48375 | |
| Vectornav Technologies, LLC | | 10501 Markison Road | | | Dallas | TX | 75238 | |
| Vedashree Karandikar | | Address on File | | | | | | |
| Vedecom | | 77 Rue Des Chantiers | | Ile De France | Versailles | | 7800 | France |
| Velodyne LiDAR USA Inc. | Office of the General Counsel | 5521 Hellyer Ave | | | San Jose | CA | 95138 | |
| Veltec Networks | | 2051 Junction Avenue | Suite 218 | | San Jose | CA | 95131 | |
| Venable LLP | | PO Box 62727 | | | Baltimore | MD | 21264-2727 | |
| Verband Der Automobilindustrie | | Behrenstr. 35 | | | Berlin | | 10117 | Germany |
| Verical An Arrow Company | | 9201 East Dru Creek Road | | | Centennial | CO | 80112 | |
| Verizon | Attn: Mark Tryon | 10740 Nall Ave - Suite 400 | | | Overland Park | KS | 66211 | |
| Verizon Envrmnt | Attn: Matt Goldzman | Po P20147176 | 10 Knox Drive | | Piscataway | NJ | 08854 | |
| Verizon Labs | Attn: Mark Di Lorenzo | Waltham Innovation Center | 60 Sylvan Rd. | | Waltham | MA | 02451 | |
| Veronica Sam Photograhy | Attn: Veronica Sam | 642 W Herald Drive | | | Saratoga Srpings | UT | 84045 | |
| Versa Technology, Inc | | 5224 Bell Ct | | | Chino | CA | 91710 | |
| Vexcel Imaging Gmbh | | Anzengrubergasse 8 / 4Th Floor | | | Graz | Styria | 8010 | Austria |
| Vexcel Imaging Us Inc | Attn: Stefan Bernoegger | 12503 E Euclid Drive Unit 20 | | | Centennial | CO | 80111 | |
| VGO CAPITAL LLC | | 805 Sw Broadway Ste 2440 | | | PORTLAND | OR | 97205-3317 | |
| Viavi Solutions | | 1402 Mariner Way | | | Santa Rosa | CA | 95407 | |
| Viavi Solutions | | 5793 Collections Center Drive | | | Chicago | IL | 60693 | |
| Viavid Broadcasting Corp. | | 118-998 Harbourside Drive | | | North Vancouver | BC | V7P 3T2 | Canada |
| Vibration Research | | 1294 Chicago Drive | | | Jenison | MI | 49428 | |
| Vibration Research Corp | | 08 Chicago Dr, PO Box 24 | | | Jenison | MI | 49428 | |
| Vikram Gupta Kopuri | | Address on File | | | | | | |
| Vinay Raghavendran | | Address on File | | | | | | |
| Vincent Lupe | | Address on File | | | | | | |
| Vincenzo Signore | | Address on File | | | | | | |
| Vincenzo Signore | | Address on File | | | | | | |
| Vires Simulations Technolgies | | Grassinger Strasse B | 83043 Bad Aibling | | | | | Germany |
| Virginia Polytechnic Institute And State U | Attn: Jared Bryson | 3500 Transportation Research | Plaza (0536) | | Blacksburg | VA | 24061 | |
| Virginia Polytechnic Institute And State U | Attn: Loren Stowe | North End Center Suite 3300 | 300 Turner Street | Nw, Mail Code 0312 | Blacksburg | VA | 24061 | |
| Virginia Polytechnic Institute And State U | Attn: Yazhe Hu For Toma Furukawa | Mechanical Engineering | 114 Randolph Hall | 460 Old Turner St | Blacksburg | VA | 24061 | |
| Virtru Corporation | Attn: Christian Eng | 1808 Florida Ave Nw | | | Washington | DC | 20009 | |
| Virtru Corporation | Attn: Christian Eng | Po Bpx 392246 | | | Pitsburgh | PA | 15251-9246 | |
| Virtual Industries, Inc | | 2130 Victor Place | | | Colorado Springs | CO | 80915 | |
| Virtualapt | Attn: Bryan Colin | 11 Garden Ct. | | | Short Hills | NY | 07078 | |
| Virtualapt | Attn: Bryan Colin | 240 W. 73Rd St. Suite 408 | | | Brooklyn | NY | 11201 | |
| Virtualapt | Attn: Bryan Colin | 45 Main St. Suite 613 | | | Brooklyn | NY | 11201 | |
| Vision Logic, Inc | Attn: Rick Urban | 300 Park Avenue, 12Th Floor | | | New York | NY | 10022 | |
| Vision Logic, Inc | Attn: Rick Urban | 42532 Ash Tree Drive | | | Ashburn | VA | 20148 | |
| Vision Technology | | 39270 Paseo Padre Pkwy, #234 | | | Fremont | CA | 94538 | |
| Visteon Corporation | Attn: Upton Bowden | 1 Village Center Drive | | | Van Buren Twp | MI | 48111 | |
| Visteon Electronics Germany Gmbh | | An Der Raumfabrik 33B | | | Karlsruhe | | 76227 | Germany |
| Vivyx Printing, LLC | | 1635 W University Dr | Suite 130 | | Tempe | AZ | 85281 | |
| Vivyx Printing, LLC | | 5446 E Washington St | | | Phoenix | AZ | 85034 | |
| Vkingtele, Inc. | Attn: Xu Xinling | Floor 15,Bldg A, New Caohejing | Int Business Center, # 391 | Guiping Rd, Xu Hui District | Shanghai | | 200233 | China |
| Vkingtele, Inc. | Attn: Xu Xinling | Xu Hui Rd, Xu Hui District | No 9818 Bldg 1, Room 307 | | Shanghai | | 200233 | China |
| Vladimir Azarov | | Address on File | | | | | | |
| Volvo Construction Equipment | Attn: Fares Beainy | 312 Volvo Way | | | Shippensburg | PA | 17257 | |
| Volvo Construction Equipment | | Purchasing & Supplier Mgt. | Geogr. Loc: Tca11 / Ce27143 | | Eskilstuna | | Se-631 85 | Sweden |
| Vortex Industries, Inc. | Attn: Katherine Pita | File 1095 | 1801 W. Olympic Blvd. | | Pasadena | CA | 91199-1095 | |
| Vp Security Services Inc | | 888 North First Street #222 | | | San Jose | CA | 95112 | |
| Vsp (Vision Service Plan) | | PO Box 45210 | | | San Francisco | CA | 94145 | |
| Vte Clean Airflow Management | | 1705 Russell Avenue | | | Santa Clara | CA | 95054 | |
| V-Tek, Inc. | | 751 Sumit Ave | | | Mankato | MN | 56001 | |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| V-Tek, Inc. | | PO Box 3104 | | | Mankato | MN | 56001 | |
| Vtti | Attn: Loren Stowe | 3500 Trasportation Research Pl | -536 | | Blacksburg | VA | 24061 | |
| VTTI | Attn: Loren Stowe | North End Center Suite 3300 | 300 Turner St. Nw | | Blacksburg | VA | 24061 | |
| Vui Ngo | | Address on File | | | | | | |
| Wagan Corporation | | 31088 San Clemente Street | | | Hayward | CA | 94544 | |
| Wagner Instruments | | PO Box 1217 | | | Greenwich | CT | 06836-1217 | |
| Wai Sun Sum | | Address on File | | | | | | |
| Walker Industrial | | 117 Mt Pleasant Road | | | Newton | CT | 06470 | |
| Walker Industrial | | PO Box 499 | | | Newton | CT | 06470 | |
| Wallis & Wallis Insurance Serv | | 1249 Park Ave. | | | San Jose | CA | 95126 | |
| Walmart | | 3255 Mission College Blvd | | | Santa Clara | CA | 95054 | |
| Walmart - Ottawa | | 2210 Bank Street | | | Ottawa | On | K1V 1J5 | Canada |
| Walt Disney Imagineering Research& De | Attn: Katrina Piatt | 532 Paula Ave | | | Glendale | CA | 91201 | |
| Wanco, Inc. | Attn: Frank Zucco | 5870 Tennyson St. | | | Arvada | CO | 80003 | |
| Warren Zhang | | Address on File | | | | | | |
| Washington State University | Attn: Monika Jones | 100 Dairy Road 152 Dana Hall | | | Pullman | WA | 99164-2718 | |
| Washington State University | Attn: Monika Jones | PO Box 642718 | | | Pullman | WA | 99164-2718 | |
| Watsonun Exhibition | | Room 1208-1207 | Block B, Longyang Times Squar | No.49 Longyang Avenue | Wuhan Hubei Province | | 430050 | China |
| Waymo LLC | Attn: David Hutchison | 2011 Stierlin Court | | | Mountain View | CA | 94043 | |
| Wayne Rust | | Address on File | | | | | | |
| WDI R&D 1177C | Attn: Katrina Piatt | 532 Paula Ave | | | Glendale | CA | 91201 | |
| Webbank | | 6440 S. Wasatch Boulevard | STE# 300 | | Salt Lake City | UT | 84121 | |
| Webstaurant.Com | | | | | San Jose | CA | 95101 | |
| Weglot | | 7 Cité Paradis | | | Paris | | 75010 | France |
| Wei Der Technology Co., Ltd | Attn: Ray Zhuang | 13 F Shum Tower | 268 Des Voeux Road | | Hong Kong | | | China |
| Wei Wei | | Address on File | | | | | | |
| Wei Wei | | Address on File | | | | | | |
| Weilai Yang and Yu Cheung Ho, Trustee Of | | 1185 S Bethany Creek Dr | | | ALPHARETTA | GA | 30004-8519 | |
| Weird Stuff | | 384 W. Carribean Dr | | | Sunnyvale | CA | 94089 | |
| Weiss Technik North America | | 12011 Mosteller Rd | | | Cincinnati | OH | 45241 | |
| Welch LLP | | 300-123 Slater Street | | | Ottawa | ON | K1P 5H2 | Canada |
| Welch Vacuum By Gardner Denver | | 1601 Feehanville Drive | Suite 550 | | Mount Prospect | IL | 60056 | |
| West Bond | | 1551 S. Harris Court | | | Anaheim | CA | 92806 | |
| West Coast Office Solutions | Attn: Eddie Sutton | 1554 Montague Expressway | | | San Jose | CA | 95131 | |
| Westcott | | 1425-B Holland Road | | | Maumee | OH | 43537 | |
| Westend Wifi Limited | | Business And Technology Centre | Bessemer Drive | | Stevenage,Hertfordshire | | SG1 2DX | United Kingdom |
| Western Digital Corrporation | | Msts (Caas) | Po Box 841221 | | Dallas | TX | 75284-1221 | |
| Western Grinding Service | | 2375 De La Cruz Blvd. | | | Santa Clara | CA | 95050 | |
| Western Tool & Supply Co. | | 203-D Lawrence Road | | | Livermore | CA | 94551-5152 | |
| White & Case LLP | | 1221 Avenue of Americas | | | New York | NY | 10020-1095 | |
| White Summers Caffee & James | | 805 Sw Broadway, Suite 2440 | | | Portland | OR | 97205 | |
| Whiteout Solutions LLC | Attn: Matthew Clark | 600 Cormier Road | | | Danville | VT | 05828 | |
| Wholesale Electronics Inc. | | 123 West First Avenue | Po Box 1011 | | Mitchell | SD | 57301 | |
| William Futterman | | Address on File | | | | | | |
| William Maier | | Address on File | | | | | | |
| William Muller | | Address on File | | | | | | |
| Williams Party Rentals | | 845 Park Avenue | | | San Jose | CA | 95126 | |
| Williamsrdm | Attn: Maisel Klutts | 200 Greenleaf Street | | | Fort Worth | TX | 76107 | |
| Willis Insurance Services of C | | 333 University Avenue | | | Sacramento | CA | 95825 | |
| Willis Towers Watson | Attn: Jason Hill | 345 California Street | Suite 2000 | | San Francisco | CA | 94105 | |
| Winchester Interconnect | | C/O Offshore - Import/Export | 8350 E. Old Vail Rd. | Suite F | Tucson | AZ | 85747 | |
| Winchester Interconnect Cm | | 349 Lake Road | | | Dayville | CT | 06241 | |
| Wing Tat Cargo & Trading (Hk) Limited | Attn: Ji Hui Huang | 3722Rp, Dd104, Man Yuen Chuen | Tai Sang Wai | Yuen Long, Nt | Hong Kong | | 999077 | China |
| Wing Yuen Poon | | Address on File | | | | | | |
| Wirelesswerx, Inc. Dba Iinside | Attn: Meredith Worden | 100 S. Chaparral Ct. Ste. 260 | | | Anaheim | CA | 92808 | |
| Wirelesswerx, Inc. Dba Iinside | Attn: Meredith Worden | 120 S. Chaparral Ct. Ste. 200 | | | Anaheim | CA | 92808 | |
| Wirelesswerx, Inc. Dba Iinside | Attn: Meredith Worden | 120 S. Chaparral Ct. Ste. 260 | | | Anaheim | CA | 92808 | |
| Wirelesswerx, Inc. Dba Iinside | Attn: Meredith Worden | 3090 Bristol St, Ste.400 | | | Costa Mesa | CA | 92626 | |
| Wirelesswerx, Inc. Dba Iinside | Attn: Ray Gibson | 15866 Sw 71St St | | | Miami | FL | 33193 | |
| Wirelesswerx, Inc. Dba Iinside | Attn: Ray Gibson | 22687 Old Canal Road | | | Yorba Linda | CA | 92887 | |
| Wise Information Technology(Shanghai) | Attn: Maolijie | 4-1, No. 720, Suide Road | Jiading District | | Shanghai | | 201803 | China |
| Wise Information Technology(Shanghai) | Attn: Yongjie Sun | Warehouse 3, Yard 88 | Xingshikou Road | Haidian District | Beijing | | 100093 | China |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Withumsmith+Brown, Pc | | 1411 Broadway, 23rd Floor | | | New York | NY | 10018 | |
| Withumsmith+Brown, Pc | | PO Box 5340 | | | Princeton | NJ | 08543 | |
| Wizr | Attn: David Carter | 301 Arizona, Suite 210 | | | Santa Monica | CA | 90401 | |
| Wood Shack Creative LLC | | 623 W Doris Avenue | | | Paul | ID | 83347 | |
| Woodruff-Sawyer & Co. | | PO Box 45057 | | | San Francisco | CA | 94145-9950 | |
| Woosung Freight | Attn: Miryoung Park | 10F Royal Bldg.19 | Saemunan-Ro 5-Gil Jongno-Gu | | Seoul | | 110721 | South Korea |
| World Protection, Inc. | | 9850 South Maryland Pkwy | Suite 5 #115 | | Las Vegas | NV | 89183 | |
| World Patent & Trademark Agcy. | | S.R.O., Nove Sady 988/2 | | | Brno | | 602 00 | Czechia |
| Worldwide Ground Transp. Sol. | | 651 Aldo Avenue | | | Santa Clara | CA | 95054 | |
| WSCJ INVESTMENTS LLC | | 805 Sw Broadway Ste 2440 | | | PORTLAND | OR | 97205-3317 | |
| Wurth Electronics Midcom Inc. | Attn: Ryan Goetoski | 121 Airport Drive | Po Box 1330 | | Watertown | SD | 57201-6330 | |
| Wyrick Robbins Yates & Ponton | | 4101 Lake Boone Trail | Suite 300 | | Raleigh | NC | 27607 | |
| Wyrick Robbins Yates & Ponton | | PO Box Drawer 17803 | | | Raleigh | NC | 27619-7803 | |
| X-Fab Sarawak Sdn Bhd. | | 1 Silicon Drive | Sama Jaya Free Ind. Zone | | Kuching | | 93350 | MALAYSIA |
| X-Fab Semiconductor - AG | | Haarbergstrasse 67 | | | Erfurt | | 99097 | Germany |
| Xiang Zhang | | Address on File | | | | | | |
| XL Insurance America, Inc. | c/o AXA XL Insurance Group | 677 Washington Blvd | | | Stamford | CT | 06901 | |
| Xometry | | 7951 Cessna Avenue | | | Gaithersburg | MD | 20879 | |
| Xp Power | Attn: Hang Kousky | 990 Benicia Avenue | | | Sunnyvale | CA | 94085 | |
| Xponential | | Ernest N. Morial | Convention Center | | New Orleans | LA | 70130 | |
| Xt-Shenzhen Jinshi Precision | | No.14 Songhuan Road | Songgang Town | Baoan District | Shenzhen | | 518105 | China |
| Xyzdisplays | | 170 Changebridge Road | Bldg. A7 | | Montville | NJ | 07045 | |
| Y3K Guvenlik Teknolojileri As | Attn: Sedef Eti | Rüzgarlibahçe Mh. Çam Pınarı St | Smart Plaza Blok No.4 | Iç Kapı No.2 | Istanbul | | 34805 | Turkey |
| Y3K Guvenlik Teknolojileri As | Attn: Sedef Eti | Smart Plaza. Ruzgarlibahce | M. Kavak S. No:31/1 | | Istanbul | | 34805 | Turkey |
| Yado-Vr B.V. | Attn: Jesse Van Der Bij | Gustaaf De Smetstraat 4 | | | Eindhoven | Noord-Brabant | 5617BA | Netherlands |
| Yado-Vr B.V. | Attn: Pieter Van Den Tillaart | Torenallee 45 | | | Eindhoven | Noord-Brabant | 5617BA | Netherlands |
| Yale Undergraduate Aerospace | | C/O Harley Pretty | Dunham Laboratory, Rm 222 | 10 Hillhouse Avenue | New Haven | CT | 06511 | |
| Yale University | | Yale Undergraduate Aerospace | Dunham Laboratory, Rm 222 | 10 Hillhouse Avenue | New Haven | CT | 06511 | |
| Yamaha Motor Corporation U.S.A | Attn: Hideki Shibata | 6555 Katella Ave | | | Cypress | CA | 90630 | |
| Yamaha Motor Corporation U.S.A | Attn: Katherine L. Stephens | Bps Division | Marine Group Company | 1270 Chastain Road Nw | Kennesaw | GA | 30144 | |
| Yamato Scientific America, Inc | | 925 Walsh Avenue | | | Santa Clara | CA | 95050 | |
| Yamato Transport USA Inc | | 1055 W. Victoria Street | | | Compton | CA | 90220 | |
| Yan Wang | | Address on File | | | | | | |
| Yandex.Taxi LLC | Attn: Pavel Vorobiev | 16 Lva Tolstogo Street | | | Moscow | | 119021 | Russia |
| Yannick Herve | | Address on File | | | | | | |
| Yape Srl | | Via San Martino 12 | | | Milano | | 20122 | Italy |
| Yasushi Kato | | Address on File | | | | | | |
| Ye Guo | | Address on File | | | | | | |
| Year Round Tech Corp | | No. 6, Sec. 3, Chengtai Rd. | Wugu Township | | Taipei County 248 | | | Taiwan |
| Yellowscan | | 1, Chemin Du Fescau | | | Montferrier Sur Lez | | 34980 | France |
| Yida Precision Engineering Pte | | 7 Yishun Industrial Street 1 | | | North Spring Bizhub | | 02-51/52 | Singapore |
| Yingying Wei | | Address on File | | | | | | |
| York University | Attn: Martin Romero | 4700 Keele St | 11-Arboretum Ln | Bergeron Rm 204 | Toronto | ON | M3J 1P3 | Canada |
| York University | Attn: Rajab,Riad | Acconts Payable | Finance Division | 4700 Keele Street | Toronto | ON | M3J 1P3 | Canada |
| York University | Attn: Rajab,Riad | Lassonde School Of Engineering | Bergeron Centre For Engineerin | Excellance 204, 4700 Keel | Toronto | ON | M3J 1P3 | Canada |
| Young Hoon Jung | | Address on File | | | | | | |
| Youspace, Inc. | Attn: Sandra Wong | 471 El Camino Real, Suite 230 | | | Santa Clara | CA | 95050 | |
| YOUSSRI HELMY | | Address on File | | | | | | |
| Yumi Inc. | Attn: Wesley Thomas | 2970 E. Mountain View Drive | | | Salt Lake City | UT | 84109 | |
| Yung Ku Technology Co Ltd | | 6F, No510, Da-An Road | | | Shulin | | | Taiwan |
| Zago Sealing Fasteners & Comp | | 21 E. Runyon Street | | | Newark | NJ | 07114 | |
| Zebra Technologies Corporation | Attn: Paul Heist | 1 Zebra Place | | | Holtsville | NY | 11742 | |
| Zebra Technologies Corporation | Attn: Paul Heist | 2100 Meadowvale | | | Mississauga | ON | L5N7J9 | Canada |
| Zee Medical | | PO Box 631025 | | | Cincinnati | OH | 45263-1025 | |
| Zee Medical Services Co. | | PO Box 610878 | | | San Jose | CA | 95161-0878 | |
| Zelotic Technologies Pvt Ltd | | I-1203, Plot No 3, Sec 137 | | | Noida | Up | 201305 | India |
| Zemax LLC | Attn: Victoria Schwartz | 10230 Ne Points Drive | Suite 540 | | Kirkland | WA | 98033 | |
| Zentlaw | | 1298 Kifer Road | Suite 509 | | Sunnyvale | CA | 94806 | |
| Zeplin Software | | | | | | | | |
| Zestek Electronics LLC | | 309 Laurelwood Road #3 | | | Santa Clara | CA | 95054 | |
| ZF TRW | | Aktive&Passive | Sicherheitstechik | Hansaallee 190 | Dusseldorf | | 40547 | Germany |
| ZF TRW Aktive & Passive | | Sicherheitstechnik / Active & | Passive Safety Technology | Hansaallee 190 | | | 40547 | Germany |



| Creditor | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zhaolin Liu | | Address on File | | | | | | |
| ZHE QIAN | | Address on File | | | | | | |
| Zhejiang Arts & Crafts Import & Export C | Attn: Haihua Zhang | 12 N Zhongshan Road | | | Hangzhou | Zhejiang | 310003 | China |
| Zhejiang Geely Automobile Research Ins | Attn: Ting Wang | No.918, Binhai 4Th Rd. | Hangzhou Bay New District | | Ningbo | Zhejiang | 315336 | China |
| Zhongke Scientific & Technical Co., Ltd. | | 1F, Building 9. Xianlie Rd. | Guangzhou China | | Guangzhou | Guangdong | 517000 | China |
| Zhonglun W&D Law Firm | | 11F, Tian An Center | No 338 | West Nanjing Road | Shanghai | | | China |
| Zoom Video Communications Inc. | | 55 Almaden Blvd, 6Th Floor | | | San Jose | CA | 95113 | |
| Zoom Video Communications Inc. | | PO Box 398843 | | | San Francisco | CA | 94139-8843 | |
| Zoro | | | | | | IL | | |
| Zytek Electronics Mfg Services | Attn: Kristen Young | 1755 Mccarthy Blvd | | | Milpitas | CA | 95035 | |